1  K. WILLIAM CURTIS
   Chief Counsel, Bar No. 095753
2  WARREN C. STRACENER
   Deputy Chief Counsel, Bar No. 127921
3  LINDA A. MAYHEW
   Assistant Chief Counsel, Bar No. 155049
4  CHRISTOPHER E. THOMAS
   Labor Relations Counsel, Bar No. 186075
5  Department of Personnel Administration
   State of California
6  1515 S Street, North Building, Suite 400
   Sacramento, CA 95811-7258
7  Telephone: (916) 324-0512
   Facsimile: (916) 323-4723
8
   Attorneys for Plaintiff, DAVE GILB, as Director of the California Department of Personnel
9  Administration

FILED
Superior Court Of California,
Sacramento
Dennis Jones, Executive
Officer
08/11/2008
skyulngai
By_____, Deputy
Case Number:
34-2008-80000026-CU-WM-GDS

10
11              SUPERIOR COURT OF THE STATE OF CALIFORNIA
12                         COUNTY OF SACRAMENTO
13

| | |
|---|---|
| DAVE GILB, as Director of the California Department of Personnel Administration, | Case No. |
| Plaintiff, | **DECLARATION OF MICHAEL C. GENEST** |
| v. | Date: |
| JOHN CHIANG, as California State Controller, | Time: |
| Defendant. | Dept: |
| | Trial Date: |
| | **Exempt from Fees (Gov. Code § 6103)** |

21        I, Michael C. Genest, hereby declare:

22        1.    I am the Director of the Department of Finance for the State of California.

23        2.    The Director of the Department of Finance acts as the Governor's chief advisor on

24  fiscal policy matters.

25        3.    I make this declaration in support of this action.

26        4.    I have personal knowledge of the facts stated in this declaration, and if called as a

27  witness I could and would competently testify to them.

28  / / / / /

DECLARATION OF MICHAEL GENEST

**Budget**

5.     The California Legislature has not adopted a budget for Fiscal Year 2008-2009.

6.     When no fiscal year budget is in place, the state government has no authority to make a wide variety of public-purpose payments, including payments to vendors and contractors for goods and services chargeable to Fiscal Year 2008-2009; apportionments of highway user taxes to the state, cities and counties for highway and road improvement projects; grants to higher education students; funds for the operation of the trial courts, the University of California, California State University system, and the California Community Colleges system; payments for non-federally mandated social services programs such as Community Care Licensing, Adult Protective Services, State Only Foster Care, State Only Adoptions Assistance, and Cash Assistance Program for Immigrants; and tax relief payments to low income seniors and disabled persons.

7.     In addition to the operational effects of a budget impasse described above, when no fiscal year budget is in place, other payments required by law continue without consideration of, or adjustments to address the state's fiscal condition. This has resulted in the commitment of approximately $487 million above the expenditure adjustments proposed by the Governor in his May Revision of the proposed Fiscal Year 2008-09 budget.

**Cash**

8.     The Department of Finance works with the State Controller's Office and the State Treasurer's Office every year to determine whether, on a monthly basis, the state will have sufficient cash attributable to the General Fund to meet the state's obligations, including its obligations to its bondholders. The Department of Finance currently projects that it is likely that the State will have insufficient cash to meet those needs in either September or October.

9.     It is routinely necessary to borrow cash on a short-term basis in order to meet the state's obligations between periods that tax revenues are scheduled to be received. That borrowing process is the issuance of Revenue Anticipation Notes (RANs). However, when a budget is not in place, this cash flow borrowing cannot take place. Instead, in order to meet cash flow needs, borrowing must be done through the issuance of Revenue Anticipation Warrants

DECLARATION OF MICHAEL GENEST

1 (RAWs). RAWs are more expensive to issue than RANs. It is anticipated that RAWs will bear
2 interest at a rate at least one percent higher than RANs, and that the security for this type of
3 borrowing, which is not required for RANs, will cost approximately $215 million.

4    10.    If a budget is not passed in time to assure that RANs can be issued to meet this
5 cash flow need, it may be necessary to issue the much more expensive RAWs. It is prudent
6 fiscal policy to reduce spending in order to reduce the size of any issuance of RAWs.

7    **Effect of the Executive Order**

8    11.    To reduce the effects of the continued spending resulting from the Legislature's
9 failure to pass a budget, to preserve cash and to reduce the amount of any RAWs issuance that
10 might be required as a result of the Legislature's failure to pass a budget, Governor Arnold
11 Schwarzenegger took the steps available to him pursuant to law, and issued Executive Order
12 S-09-08 on July 31, 2008.

13    12.    Pursuant to Executive Order S-09-08, the following actions have commenced and
14 are continuing. The Department of Finance has estimated that these actions will result in cash
15 savings to the state as follows:

16    a.    The services of approximately 10,300 temporary state employees, including
17 retired annuitants, permanent intermittent employees, seasonal workers, temporary help, and student
18 assistants, have been terminated, which is estimated to result in a savings of $19.7 million per
19 month.

20    b.    A hiring freeze has been implemented, which is estimated to result in a
21 savings of $6.7 million for the month of August 2008.

22    c.    Overtime has been prohibited except for certain programs and departments
23 deemed to be critical to the preservation and protection of human life and safety, including but
24 not limited to emergency and disaster response activities and the provision of 24-hour medical
25 care, which is estimated to result in a savings of $21.9 million for the month of August 2008.

26    d.    The services of non-exempt contract consultant services have been
27 suspended, which is estimated to result in a savings of $41 million for the month of
28 / / / / /

-3-

1 August 2008.

2   13.   Pursuant to the terms of Executive Order S-09-08, the actions described in

3 Paragraph 12 above will remain in effect until such time as a budget is passed and until I

4 confirm an adequate cash balance exists to meet the State's fiscal obligations.

5   14.   Executive Order S-09-08 also instructs me and Director of Personnel

6 Administration, David Gilb to work with the Controller to develop and implement the necessary

7 mechanisms to comply with the California Supreme Court's *White v. Davis* opinion. In response

8 to that instruction, I am working with the Director of Personnel Administration and the State

9 Controller by (a) establishing processes that identify those employees who will be authorized to

10 work overtime; (b) identifying the continuous appropriations that are available to pay employees

11 during a budget impasse; (c) identifying administrative processes which are available to

12 facilitate the payment of minimum wage to those employees who are not reasonably expected

13 to work overtime; and (d) identifying administrative processes which are available to facilitate

14 the required immediate repayment of full salary once a budget is enacted.

15 This declaration was executed this 8th day of August, 2008, in Sacramento, California.

MICHAEL C. GENEST
Director of the Department of Finance
for the State of California

-4-

FILED
Superior Court Of California,
Sacramento
Dennis Jones, Executive
Officer
08/11/2008
skyulngai
By_____, Deputy
Case Number:
34-2008-80000026-CU-WM-GDS

1 | K. WILLIAM CURTIS
Chief Counsel, Bar No. 095753
2 | WARREN C. STRACENER
Deputy Chief Counsel, Bar No. 127921
3 | LINDA A. MAYHEW
Assistant Chief Counsel, Bar No. 155049
4 | CHRISTOPHER E. THOMAS
Labor Relations Counsel, Bar No. 186075
5 | Department of Personnel Administration
State of California
6 | 1515 S Street, North Building, Suite 400
Sacramento, CA 95811-7258
7 | Telephone: (916) 324-0512
Facsimile: (916) 323-4723
8

9 | Attorneys for Petitioner, DAVE GILB, as Director of the
California Department of Personnel Administration and the
Department of Personnel Administration

10

11 | SUPERIOR COURT OF THE STATE OF CALIFORNIA

12 | COUNTY OF SACRAMENTO

13

14 | DAVID GILB, CALIFORNIA DEPARTMENT ) Case No.
OF PERSONNEL ADMINISTRATION, )
15 | )
Petitioners/Plaintiffs, ) DECLARATION OF JULIE CHAPMAN IN
16 | ) SUPPORT OF PETITION FOR WRIT OF
v. ) MANDATE (CCP § 1085); COMPLAINT FOR
) INJUNCTIVE AND DECLARATORY RELIEF
17 | JOHN CHIANG, sued herein in his official )
capacity only, CALIFORNIA STATE )
18 | CONTROLLER'S OFFICE, ) Date:
) Time:
19 | Respondents/Defendants. ) Dept:
) Trial Date:
20 | )
| ) **Exempt from Fees**
21 | _____ ) **(Gov. Code § 6103)**

22 | I, JULIE CHAPMAN, declare as follows:

23 | 1. I am presently employed by the California Department of Personnel Administration

24 | (DPA) as the Deputy Director of Labor Relations. I have been employed by DPA since

25 | approximately October 16, 2000 as an Assistant Labor Relations Officer, Senior Labor Relations

26 | Officer or Assistant Chief of Labor Relations. I have been involved in labor relations with the State

27 | of California for the last fourteen years.

28 | ///

-1-

DECLARATION OF JULIE CHAPMAN IN SUPPORT OF PETITION FOR WRIT OF MANDATE

1     2.     As part of my regular duties as the Deputy Director for the department's Labor

2 Relations Division, I review pay letters before they are submitted to the State Controller's Office

3 (SCO) for implementation. Additionally, I meet with SCO representatives to discuss the

4 implementation of these pay letters.

5     3.     I reviewed Pay Letter 08-23 prior to it being sent over to the State Controller John

6 Chiang (Controller) for implementation.

7     4.     A true and accurate copy of Pay Letter 08-23 that I reviewed is attached to the

8 Declaration of David Gilb as Exhibit C.

9     5.     On or about August 7, 2008, I attended a meeting at SCO. Present at the meeting

10 were the following representatives from DPA: Jerri Judd, Personnel Program Manager in the Labor

11 Relations Division (LRD); Bernice Torres from the LRD; and Theresa White, Staff Services Analyst

12 from the LRD. Representatives from the SCO, Department of Finance (DOF), and the Office of the

13 State Chief Information Officer (OCIO) were also present at this meeting. Don Scheppmann, Chief

14 of the SCO's Personnel and Payroll Services, was present at this meeting.

15     6.     Theresa White was responsible for keeping a record of the discussions that occurred

16 at the meeting described above in paragraph 5. As such, she took contemporaneous handwritten

17 notes of these discussions.

18     7.     Jerri Judd attended the meeting as the subject-matter expert on the viable options for

19 implementing Pay Letter 08-23.

20     8.     The purpose of the meeting described in paragraph 5 was to discuss Pay Letter 08-23

21 and its implementation with representatives from SCO. In fact, the parties spent over two (2) hours

22 discussing Pay Letter 08-23 and the implementation of Pay Letter 08-23.

23     9.     I explained to the SCO representatives the salary to be paid, as outlined in Pay Letter

24 08-23, to the following categories of employees: Work Week Group E, Work Week Group 2, and

25 Work Week Group SE employees. I discussed the departments and programs in which Work Week

26 Group 2 employees are not subject to minimum wage payments in Pay Letter 08-23. Further, I

27 discussed that Pay Letter 08-23 commences with the August 2008 pay period.

28     10.     I discussed the deductions that would be taken from the salaries paid to the employees

-2-

discussed in paragraph 9. Specifically, I informed the SCO representatives that no deductions for health benefits, dental benefits, vision benefits, CalPERS retirement benefits, or Savings Plus Program contributions would be taken. I further advised the SCO representatives that the affected employees' health benefits, dental benefits, and vision benefits would continue uninterrupted. I advised the SCO representatives that only mandatory deductions would be taken from these salaries e.g. Social Security, Medicare, and income tax deductions.

11.     SCO representatives advised me that wage garnishments, such as child-support payments, may be a mandatory deduction. I was further advised that it may be difficult for the SCO payroll system to factor in these varying wage garnishment deductions from the salaries paid to the employees pursuant to Pay Letter 08-23. However, SCO representatives did not say it was impossible for them to factor in these varying wage garnishment deductions. Additionally, SCO representatives did not offer solutions for the SCO payroll system to factor in these varying wage garnishment deductions.

12.     I discussed the rationale supporting the salaries paid to the employees subject to Pay Letter 08-23. This particular discussion was primarily a question and answer session where we provided answers to all of the SCO representatives' questions on this issue.

13.     During the meeting described above in paragraph 5, Don Scheppmann asserted that shortly after the California Supreme Court's ruling in *White v. Davis*, SCO spent eight to ten months working on solutions to comply with the *White v. Davis* opinion to pay federal minimum wage to those employees not exempt from the Fair Labor Standards Act (FLSA) who did not work overtime.

14.     At no point during this meeting did any representative from SCO allege that it was impossible for the SCO to comply with *White v. Davis* and implement Pay Letter 08-23.

15.     At the meeting described above in paragraph 5, I submitted a memorandum to Don Scheppmann. This memorandum presented three options to the SCO for implementing Pay Letter 08-23.

16.     A true and accurate copy of the August 7, 2008, memorandum I submitted to Don Scheppmann described in paragraph 15 is attached hereto as Exhibit A.

17.     At no point during this meeting did any SCO representative allege that it was

-3-

1  impossible for the SCO to implement any of these three options. Additionally, SCO representatives

2  did not offer alternative solutions to implement Pay Letter 08-23.

3       18.   At the meeting described above in paragraph 5, I also submitted three separate draft

4  pay letters to Don Scheppmann for each of the options identified in the August 7, 2008, memo

5  referenced in paragraph 15.

6       19.   A true and accurate copy of the draft pay letter for the first option identified in the

7  August 7, 2008, memorandum to Don Scheppmann is attached hereto as Exhibit B.

8       20.   A true and accurate copy of the draft pay letter for the second option identified in the

9  August 7, 2008, memorandum to Don Scheppmann is attached hereto as Exhibit C.

10       21.   A true and accurate copy of the draft pay letter for the third option identified in the

11  August 7, 2008, memorandum to Don Scheppmann is attached hereto as Exhibit D.

12       22.   The first option identified in the August 7, 2008, memorandum to Don Scheppmann

13  establishes a pay differential to reflect the minimum wage paid to the following categories of

14  employees: Work Week Group E, Work Week Group 2, and Work Week Group SE employees.

15  Another pay differential would be established once a budget is reached and regular pay is issued. In

16  this option, SCO suspends the affected employees' regular pay. Instead, the employee is paid the

17  pay differential that reflects their minimum wage. Then this pay differential is reversed when a

18  budget is reached and regular pay is issued. These pay differentials are similar to the thousands of

19  other pay differentials SCO currently uses to administer special pay requirements every month. This

20  same process was used in the past to reduce the pay of all state employees under the personal leave

21  program and currently is used to reduce the pay of individual employees under the voluntary

22  personal leave program. Currently, SCO is able to suspend the pay of legislative employees and

23  exempt employees of the Executive Branch when there is no budget in place.

24       23.   In response to the first option identified in the August 7, 2008, memorandum to Don

25  Scheppmann, SCO representatives stated that SCO is able to pay the suggested minimum wage pay

26  differential. SCO representatives further advised me that it may be difficult for the SCO payroll

27  system to suspend the affected employees' regular pay. However, SCO representatives did not say

28  that it was impossible for the SCO to suspend the affected employees' regular pay. Additionally,

-4-

1    SCO representatives did not offer alternative solutions to implement Pay Letter 08-23.

2         24.    The second option identified in the August 7, 2008, memorandum to Don

3    Scheppmann changes the salary ranges for classes to the new minimum wage rate and then moves

4    the employees to the new minimum wage rate.

5         25.    In response to the second option identified in the August 7, 2008, memorandum to

6    Don Scheppmann, SCO representatives stated generally that it may be difficult to implement

7    changes to the SCO payroll system. However, SCO representatives did not say that it was

8    impossible to implement changes to the SCO payroll system. Additionally, SCO representatives did

9    not offer alternative solutions to implement Pay Letter 08-23.

10        26.    The third option identified in the August 7, 2008, memorandum to Don Scheppmann

11   adds an alternate Range 9 to each class to reflect minimum wage rates. Employees are then moved

12   to the new alternate range by a 355 transaction (Range Change). The 355 transaction (Range

13   Change) would be voided when a budget is reached.

14        27.    In response to the third option identified in the August 7, 2008, memorandum to Don

15   Scheppmann, SCO representatives stated generally that it may be difficult to implement changes to

16   the SCO payroll system. However, SCO representatives did not say that it was impossible to

17   implement changes to the SCO payroll system. Additionally, SCO representatives did not offer

18   alternative solutions to implement Pay Letter 08-23.

19        28.    As discussed above in paragraph 13, Don Scheppmann asserted that shortly after the

20   California Supreme Court's ruling in *White v. Davis*, SCO spent eight to ten months working on

21   solutions to comply with the *White v. Davis* opinion to pay federal minimum wage to those

22   nonexempt FLSA employees who did not work overtime. SCO looked specifically at using an

23   alternate range process similar to the third option identified in the August 7, 2008, memorandum.

24   SCO abandoned the alternate range process as not viable. SCO representatives advised me that

25   difficulties were experienced in the recovery period when the payroll was reverted back to paying

26   employees' their normal wages. SCO representatives did not say if there were any difficulties with

27   the system in making the initial minimum wage payment. SCO representatives also indicated that

28   the alternative range process that was tested was not reviewed under the circumstances of a hiring

-5-

freeze, limitation of overtime, and suspension of transfers between departments. Additionally, SCO

2 representatives did not offer alternative solutions to implement Pay Letter 08-23.

3      29.     At the conclusion of the meeting described above in paragraph 5, I asked SCO

4 representatives if any of the options identified in the August 7, 2008, memorandum to Don

5 Scheppmann were viable. SCO representatives responded by stating that they have not determined

6 if any of the options are viable. They further responded by saying that time was needed to review

7 the options. I requested Don Scheppmann to provide me a response on whether the options were

8 viable by the next day. Don Scheppmann said he did not believe he could respond by the next day

9 but he would provide a response as soon as possible.

10      30.     Before concluding the meeting described above in paragraph 5, I asked the SCO

11 representatives if SCO had any suggested solutions to implement Pay Letter 08-23. SCO

12 representatives did not offer alternative solutions to implement Pay Letter 08-23.

13      31.     On or about August 8, 2008, I sent another memorandum to Don Scheppmann. This

14 memorandum documented the prior day's meeting at SCO described above in paragraph 5. I also

15 requested a response on whether any of the options presented at the prior day's meeting were viable.

16 Alternatively, I asked Don Scheppmann for alternative solutions to implementing Pay Letter 08-23.

17 I closed the letter by requesting that Don Scheppmann provide a response by 12:00 noon, Monday,

18 August 11, 2008.

19      32.     A true and accurate copy of the August 8, 2008, memorandum I sent to Don

20 Scheppmann described above in paragraph 31 is attached hereto as Exhibit E.

21      33.     On or about August 11, 2008, I received a response from Don Scheppmann.

22      34.     A true and accurate copy of the response I received from Don Scheppmann described

23 in paragraph 33 is attached hereto as Exhibit F.

24      35.     The Controller's August 11, 2008 letter is consistent with his prior statements

25 indicating he will not comply with his legal duties under *White v. Davis* (2003) 30 Cal.4th 528.

26 Instead he purports to identify a number of scenarios that he considers obstacles to his ability to

27 comply with *White v. Davis.*

28      36.     Each purported obstacle, however, is something that can be resolved by the options I

-6-

presented on August 7, 2008, or alternatively is something the Controller has had over 5 years to address.

37. The August 11, 2008 letter suggests the Controller has taken virtually no action since the 2003 *White v. Davis* decision to address these problems.

38. Assuming the obstacles raised in the August 11, 2008 letter have some validity (a fact I dispute) action is needed by the court to compel the Controller to fulfill his responsibility to comply with the law.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct, except as to those matters stated on information or belief, and as to those matters I believe it to be true. Executed this 11th day of August 2008 in Sacramento, California.

By: _____
Julie Chapman

-7-

# EXHIBIT A



# DEPARTMENT OF PERSONNEL ADMINISTRATION   ARNOLD SCHWARZENEGGER, Governor

## MEMORANDUM



**DATE:**     August 7, 2008

**TO:**       Don Scheppman, Division Chief
              State Controller's Office, Division of Personnel/Payroll Services
              300 Capitol Mall, 10th Floor
              Sacramento, CA 95814

**FROM:**     Julie Chapman
              Deputy Director of Labor Relations
              Labor Relations Division
              (916) 324-0476; FAX (916) 322-0765

**SUBJECT:**  No Budget/Implementation of White v. Davis

The following are options for implementing the California Supreme Court's decision in White v. Davis:

### Option #1

- Establish a pay differential to reflect the minimum wage of $1,153 for WWG 2 employees; $2,003 for WWGE employees ; and $0.00 for WWG SE employees.

- Establish a pay differential to minus out the minimum wage for these groups once the budget is signed.

### Option #2

- Change the salary ranges for classes to the new minimum wage rates.

- Change employees to the new minimum wage rates.

### Option #3

- Add Alternate Range 9 to each class to reflect minimum range rates.

- Move employees by 335 transaction (Range Change) subject to minimum wage to new alternate range.

- Retain employees in current ranges not subject to minimum wage based on exemption to Executive Order S-09-08.

- Void 335 transaction when Budget is signed.

# EXHIBIT B

PAY LETTER: 08-XX
ISSUE DATE:

## DEPARTMENT OF PERSONNEL ADMINISTRATION
## SECTION I

## SUMMARY OF PROVISIONS CONCERNING THE PAYMENT OF SALARIES IN THE ABSENCE OF A STATE BUDGET LOCATED ON DPA'S PUBLIC WEB SITEREVISIONS TO

This Pay Letter is pursuant to Executive Order S-09-08: **All Regular Pay is suspended until a budget is signed with the exception of the Departments identified in Attachment A.**

Until a Budget is signed employees in Work Week Group 2 (WWG2), Work Week Group E (WWG E) and Work Week Group SE (WWG SE) are eligible for Pay Differential 376.

Once the budget is signed, Pay Differential 376 WHITE V. DAVIS Minimum Wage Pay Differential will be deleted and Pay Differential 377 Minus WHITE V. DAVIS PAY DIFFERENTIAL will be established until such time as the Minimum Wage Pay Differential is satisfied.

## SECTION 14: PAY DIFFERENTIALS

PAY DIFFERENTIAL 376
WHITE V. DAVIS NO BUDGET/MINIMUM WAGE PAY DIFFERENTIAL RANK AND FILE AND EXCLUDED EMPLOYEES is established: (Effective 07/31/08)

PAY DIFFERENTIAL 377
MINUS WHITE V. DAVIS NO BUDGET/MINIMUM WAGE PAY DIFFERENTIAL RANK AND FILE AND EXCLUDED EMPLOYEES is established: (Effective 07/31/08)

## Attachment A (Applies to WWG 2 Only)

**BTH**
California Highway Patrol
Department of Transportation

**CDFA**
Agriculture Security and Emergency Response

**CDVA**
Whole Department

**CHHS**
Department of Developmental Services
Department of Mental Health

**Military**
Whole Department

**OES**
Whole Department

**Resources**
Department of Water Resources
Department of Forestry (CALFIRE)
Department of Parks and Recreation
California Conservation Corps
Office of Spill Prevention
Department of Fish and Game

**Attachment A (Applies to WWG 2 Only)**

**BTH**
California Highway Patrol
Department of Transportation

**CDFA**
Agriculture Security and Emergency Response

**CDVA**
Whole Department

**CHHS**
Department of Developmental Services
Department of Mental Health

**Military**
Whole Department

**OES**
Whole Department

**Resources**
Department of Water Resources
Department of Forestry (CALFIRE)
Department of Parks and Recreation
California Conservation Corps
Office of Spill Prevention
Department of Fish and Game

# PAY DIFFERENTIAL 376
## WHITE V. DAVIS NO BUDGET/MINIMUM WAGE -
## RANK AND FILE AND EXCLUDED EMPLOYEES

Established: 07/31/08

| CLASS TITLE | CB/ID | RATE | EARNINGS ID | DEPARTMENT |
|---|---|---|---|---|
| All classes with WWG 2 designation | R01, R02, R04, R07, R09, R10, R11, R12, R14, R15, R17, R18, R19, R20. R21, S01, S04, S07, S09, S11, S12, S13, S14, S15, S17, S20 E, E97, E98, and confidential employees tied to the above rank and file bargaining units. | Rate 1 | | All Departments except for those in Attachment A |
| All classes with WWG E | S01-S21, M01-M21, E97, E98, E99 | Rate 2 | | |
| All classes with WWG SE | R02, R03, R16, R21, S02, S03, S16, S21 | Rate 3 | | |

## RATE

**WWG 2 Rate 1**

Full time employees shall be eligible for $1,153 per month

Intermittent employees shall be eligible for $6.55 per hour (for intermittent employees approved to continue critical functions as outlined in Executive Order S-09-08 and an exemption was approved as outlined in Budget Letter 08-15).

Daily rate employees shall be eligible for $52.40 per day.

**WWG E Rate 2**

Full time employees shall be eligible for $2,003.

Intermittent employees shall be eligible for $11.38 per hour (for intermittent employees approved to continue critical functions as outlined in Executive Order S-09-08 and an exemption was approved as outlined in Budget Letter 08-15).

Daily rate employees shall be eligible for $91.00 per day.

**WWG SE Rate 3**

Full-time, intermittent and daily rate employees shall receive $0.00.

| CRITERIA |
|---|
| Employees in classes with a Work Week Group designation of 2 and E are eligible for this pay differential pursuant to Executive Order S-09-08. |

| IF APPLICABLE, SHOULD PAY DIFFERENTIAL BE: | |
|---|---|
| PRO RATED | Yes |
| SUBJECT TO QUALIFYING PAY PERIOD | No |
| ALL TIME BASES AND TENURE ELIGIBLE | Yes |
| SUBJECT TO PERS DEDUCTION | No |

| INCLUSION IN RATE TO CALCULATE THE FOLLOWING BENEFIT PAY | |
|---|---|
| OVERTIME | No overtime is authorized pursuant to EO S-09-08 |
| IDL | Yes |
| EIDL | Yes |
| NDI | Yes |
| LUMP SUM VACATION | Yes |
| LUMP SUM SICK | Yes |
| LUMP SUM EXTRA | Yes |

## PAY DIFFERENTIAL 377
## MINUS WHITE V. DAVIS NO BUDGET/MINIMUM WAGE -
## RANK AND FILE AND EXCLUDED EMPLOYEES

Established: 07/31/08

| CLASS TITLE | CB/ID | RATE | EARNINGS ID | DEPARTMENT |
|---|---|---|---|---|
| All classes with WWG 2 designation | R01, R02, R04, R07, R09, R10, R11, R12, R14, R15, R17, R18, R19, R20. R21, S01, S04, S07, S09, S11, S12, S13, S14, S15, S17, S20 E, E97, E98, and confidential employees tied to the above rank and file bargaining units. | Minus Rate 1 | | All Departments except for those identified in Attachment A. |
| All classes with WWG E | S01-S21, M01-M21, E97, E98, E99 | Minus Rate 2 | | |

### RATE

**Minus WWG 2 Rate 1**

All full- time employees shall have their salary reduced by $1,153 per each month their salary was reduced to minimum wage.

Intermittent employees shall have their salary reduced by for $6.55 per hour for all hours that were reduced to minimum wage (for intermittent employees approved to continue critical functions as outlined in the Executive Order and an exemption was approved as outlined in Budget Letter S-09-08.)

Daily rate employees shall have their salary reduced by $52 40 per day for each day their salary was reduced to minimum wage.

**Minus WWG E Rate 2**

Full time employees shall have their salary reduced by $2,003 per each month their salary was reduced to minimum wage.

Intermittent employees shall have their salary reduced by $11.38 per hour for all hours that were reduced to minimum wage (for intermittent employees approved to continue critical functions as outlined in the Executive Order and an exemption was approved as outlined in Budget Letter XXX.)

Daily rate employees shall have their salary reduced by $91.00 per day for each day their salary was reduced to minimum wage.

| CRITERIA |
|---|
| Employees in classes with a Work Week Group designation of 2 and E are eligible for this pay differential pursuant to Executive Order S-09-08. |

| IF APPLICABLE, SHOULD PAY DIFFERENTIAL BE: | |
|---|---|
| PRO RATED | Yes |
| SUBJECT TO QUALIFYING PAY PERIOD | No |
| ALL TIME BASES AND TENURE ELIGIBLE | Yes |
| SUBJECT TO PERS DEDUCTION | No |

| INCLUSION IN RATE TO CALCULATE THE FOLLOWING BENEFIT PAY | |
|---|---|
| OVERTIME | No overtime is authorized pursuant to EO S-09-08 |
| IDL | Yes |
| EIDL | Yes |
| NDI | Yes |
| LUMP SUM VACATION | Yes |
| LUMP SUM SICK | Yes |
| LUMP SUM EXTRA | Yes |

# EXHIBIT C

## DEPARTMENT OF PERSONNEL ADMINISTRATION
### SECTION I

## SUMMARY OF PROVISIONS CONCERNING THE PAYMENT OF SALARIES IN THE ABSENCE OF A STATE BUDGET
## LOCATED ON DPA'S PUBLIC WEB SITE

### This Pay Letter is pursuant to Executive Order S-09-08

**SPECIAL SALARY PAYMENT INSTRUCTION: (Effective 07/31/08)**

To comply with federal labor law and the California Supreme Court's decision in White v. Davis, in the absence of an approved state budget WWG 2, E, and SE classes shall be paid as follows:

**WWG 2: (Except for the departments and programs listed on Attachment A)**

All classes that are designated WWG 2 will be change to the following rates:
All employees shall move to the new rates.

$1,153 per month
$52.40 per day
$6.55 per hour

**WWG E: (Equivalent to $455.00 per week to meet FLSA requirements)**

All classes that are designated WWG 2 will be change to the following rates:
All employees shall move to the new rates.

$2,003 per month
$91.00 per day
$11.38 per hour

**WWG SE:**

All classes that are designated WWG 2 will be change to the following rates:
All employees shall move to the new rates.

0 per month
0 per day
0 per hour

**DOCUMENTATION:**

**Attachment A (Applies to WWG 2 Only)**

**<u>BTH</u>**

California Highway Patrol

Department of Transportation

**<u>CalEPA</u>**

Cal/EPA Emergency Response Management Committee Team Members

**<u>CDCR</u>**

Division of Adult Institutions (Field) and Paroles

Accounting

**<u>CDFA</u>**

Agricultural Security and Emergency Response

**<u>CDVA</u>**

Whole department

**<u>CHHS</u>**

Disability Determination Service Division (DDSD)

DDS Operation of Developmental Centers and Community Facilities

DMH Operation of State Hospitals and Psychiatric Programs

**<u>Department of Finance</u>**

Whole department

**<u>LWDA</u>**

EDD/Unemployment Insurance Program

**<u>Military</u>**

Whole department

## **OES**

Whole department

## **Resources**

Department of Water Resources

Department of Forestry (CalFIRE)

Department of Parks and Recreation

California Conservation Corps

Office of Spill Prevention

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|---------------|-----|---------|---------|-----|
| R | 01 | 0032 | AGRICULTURAL TECHNICIAN III (SEASONAL) | | | $ 14.41 | $ 15.90 | $ 6.55 |
| R | 01 | 0033 | AGRICULTURAL TECHNICIAN II (SEASONAL) | | | $ 13.34 | $ 15.45 | $ 6.55 |
| R | 01 | 0034 | AGRICULTURAL TECHNICIAN I (SEASONAL) | | | $ 12.84 | $ 14.88 | $ 6.55 |
| R | 01 | 0051 | PROCESSING FRUIT AND VEGETABLE INSPECTOR III (SEASONAL) | | | $ 17.07 | $ 18.83 | $ 6.55 |
| R | 01 | 0052 | PROCESSING FRUIT AND VEGETABLE INSPECTOR II (SEASONAL) | | | $ 15.69 | $ 17.29 | $ 6.55 |
| R | 01 | 0054 | PROCESSING FRUIT AND VEGETABLE INSPECTOR I (SEASONAL) | | | $ 14.41 | $ 15.90 | $ 6.55 |
| R | 01 | 0113 | REGISTRATION SPECIALIST (AGRICULTURAL CHEMICALS) | | A | $ 2,870 | $ 3,488 | $ 1,153 |
| | | | | | B | $ 3,262 | $ 3,967 | $ 1,153 |
| | | | | | C | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 01 | 0193 | ASSOCIATE AGRICULTURAL ECONOMIST | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 0196 | ASSISTANT AGRICULTURAL ECONOMIST | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 0355 | PROGRAM SPECIALIST, FEED, FERTILIZER AND LIVESTOCK DRUGS | | | $ 4,723 | $ 5,743 | $ 1,153 |
| R | 01 | 0380 | PROGRAM SPECIALIST AGRICULTURAL CHEMICALS | | | $ 4,723 | $ 5,743 | $ 1,153 |
| R | 01 | 0381 | PROGRAM SPECIALIST, PEST MANAGEMENT | | | $ 4,828 | $ 5,869 | $ 1,153 |
| R | 01 | 0471 | PESTICIDE USE SPECIALIST | | A | $ 3,058 | $ 3,714 | $ 1,153 |
| | | | | | B | $ 3,661 | $ 4,451 | $ 1,153 |
| R | 01 | 0472 | SENIOR PESTICIDE USE SPECIALIST | | | $ 4,404 | $ 5,352 | $ 1,153 |
| R | 01 | 0556 | MARKETING SPECIALIST, CA MUSEUM OF SCIENCE AND INDUSTRY/DAA | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 0684 | FRUIT AND VEGETABLE QUALITY CONTROL INSPECTOR | | A | $ 2,986 | $ 3,630 | $ 1,153 |
| | | | | | B | $ 3,262 | $ 3,967 | $ 1,153 |
| R | 01 | 0714 | MEAT FOOD INSPECTOR | | A | $ 2,928 | $ 3,559 | $ 1,153 |
| | | | | | B | $ 3,335 | $ 4,054 | $ 1,153 |
| R | 01 | 0775 | FEED, FERTILIZER AND LIVESTOCK DRUGS INSPECTOR | | A | $ 2,870 | $ 3,488 | $ 1,153 |
| | | | | | B | $ 3,262 | $ 3,967 | $ 1,153 |
| R | 01 | 1009 | CUSTOMER SERVICE SPECIALIST, FRANCHISE TAX BOARD | | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 1057 | BOATING FACILITIES MANAGER II | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 1068 | PARK AND RECREATION SPECIALIST | | A | $ 2,817 | $ 3,263 | $ 1,153 |
| | | | | | B | $ 3,495 | $ 4,248 | $ 1,153 |
| | | | | | C | $ 4,199 | $ 5,105 | $ 1,153 |
| R | 01 | 1089 | ASSOCIATE PARK AND RECREATION SPECIALIST | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 1152 | CORRECTIONAL CASE RECORDS ANALYST | | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 1303 | PERSONNEL SPECIALIST | | A | $ 2,602 | $ 3,162 | $ 1,153 |
| | | | | | B | $ 2,993 | $ 3,640 | $ 1,153 |
| | | | | | C | $ 3,098 | $ 3,766 | $ 1,153 |
| | | | | | D | $ 3,346 | $ 4,067 | $ 1,153 |
| | | | | | L | $ 2,602 | $ 3,162 | $ 1,153 |
| | | | | | M | $ 2,993 | $ 3,640 | $ 1,153 |
| | | | | | N | $ 3,098 | $ 3,766 | $ 1,153 |
| | | | | | O | $ 3,346 | $ 4,067 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 01 | 1311 | PAYROLL SPECIALIST | A | $ 2,602 | $ 3,162 | $ 1,153 |
|   |   |   |   | B | $ 2,993 | $ 3,640 | $ 1,153 |
|   |   |   |   | C | $ 3,098 | $ 3,766 | $ 1,153 |
|   |   |   |   | D | $ 3,346 | $ 4,067 | $ 1,153 |
| R | 01 | 1312 | STAFF INFORMATION SYSTEMS ANALYST (SPECIALIST) | A | $ 5,065 | $ 6,466 | $ 1,153 |
|   |   |   |   | L | $ 5,065 | $ 6,466 | $ 1,153 |
| R | 01 | 1315 | SENIOR PAYROLL SPECIALIST |   | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 1317 | SENIOR PERSONNEL SPECIALIST | A | $ 3,658 | $ 4,446 | $ 1,153 |
|   |   |   |   | L | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 1353 | COMPUTER OPERATOR | A | $ 2,480 | $ 2,870 | $ 1,153 |
|   |   |   |   | B | $ 2,579 | $ 3,293 | $ 1,153 |
|   |   |   |   | C | $ 2,928 | $ 3,737 | $ 1,153 |
| R | 01 | 1360 | INFORMATION SYSTEMS TECHNICIAN | A | $ 2,480 | $ 2,870 | $ 1,153 |
|   |   |   |   | B | $ 2,579 | $ 3,293 | $ 1,153 |
|   |   |   |   | C | $ 2,928 | $ 3,737 | $ 1,153 |
|   |   |   |   | L | $ 2,480 | $ 2,870 | $ 1,153 |
|   |   |   |   | M | $ 2,579 | $ 3,293 | $ 1,153 |
|   |   |   |   | N | $ 2,928 | $ 3,737 | $ 1,153 |
| R | 01 | 1361 | STAFF ELECTRONIC DATA PROCESSING ACQUISITION SPECIALIST |   | $ 5,065 | $ 6,466 | $ 1,153 |
| R | 01 | 1382 | PROGRAMMER I | A | $ 3,262 | $ 3,777 | $ 1,153 |
|   |   |   |   | B | $ 3,364 | $ 4,087 | $ 1,153 |
|   |   |   |   | L | $ 3,262 | $ 3,777 | $ 1,153 |
|   |   |   |   | M | $ 3,364 | $ 4,087 | $ 1,153 |
| R | 01 | 1383 | PROGRAMMER II | - | $ 4,033 | $ 5,147 | $ 1,153 |
| R | 01 | 1396 | PROGRAMMER APPRENTICE | A | $ 2,436 | $ 2,821 | $ 1,153 |
|   |   |   |   | B | $ 2,634 | $ 3,048 | $ 1,153 |
|   |   |   |   | C | $ 2,870 | $ 3,323 | $ 1,153 |
|   |   |   |   | D | $ 3,185 | $ 3,686 | $ 1,153 |
| R | 01 | 1470 | ASSOCIATE INFORMATION SYSTEMS ANALYST (SPECIALIST) | A | $ 4,619 | $ 5,897 | $ 1,153 |
|   |   |   |   | L | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 1479 | ASSISTANT INFORMATION SYSTEMS ANALYST | A | $ 3,106 | $ 3,596 | $ 1,153 |
|   |   |   |   | B | $ 3,204 | $ 3,893 | $ 1,153 |
|   |   |   |   | C | $ 3,841 | $ 4,903 | $ 1,153 |
|   |   |   |   | L | $ 3,106 | $ 3,596 | $ 1,153 |
|   |   |   |   | M | $ 3,204 | $ 3,893 | $ 1,153 |
|   |   |   |   | N | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 1557 | INFORMATION SYSTEMS TECHNICIAN SPECIALIST II |   | $ 4,199 | $ 5,360 | $ 1,153 |
| R | 01 | 1560 | COMPUTER OPERATIONS SPECIALIST I |   | $ 3,495 | $ 4,460 | $ 1,153 |
| R | 01 | 1561 | COMPUTER OPERATIONS SPECIALIST II |   | $ 4,199 | $ 5,360 | $ 1,153 |
| R | 01 | 1562 | INFORMATION SYSTEMS TECHNICIAN SPECIALIST I |   | $ 3,495 | $ 4,460 | $ 1,153 |
| R | 01 | 1579 | ASSOCIATE PROGRAMMER ANALYST (SPECIALIST) | A | $ 4,619 | $ 5,897 | $ 1,153 |
|   |   |   |   | L | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 1581 | STAFF PROGRAMMER ANALYST (SPECIALIST) | A | $ 5,065 | $ 6,466 | $ 1,153 |
|   |   |   |   | L | $ 5,065 | $ 6,466 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 01 | 1585 | ASSOCIATE SYSTEMS SOFTWARE SPECIALIST (TECHNICAL) | | $ 4,611 | $ 5,882 | $ 1,153 |
| R | 01 | 1587 | SYSTEMS SOFTWARE SPECIALIST I (TECHNICAL) | A $ 5,064 | $ 6,465 | $ 1,153 | |
| | | | | L $ 5,064 | $ 6,465 | $ 1,153 | |
| R | 01 | 1752 | MUSEUM EXECUTIVE ASSISTANT | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 1765 | SENIOR CLAIM AUDITOR | | $ 3,094 | $ 3,760 | $ 1,153 |
| R | 01 | 1771 | CLAIM AUDITOR | | $ 2,804 | $ 3,408 | $ 1,153 |
| R | 01 | 1782 | PAYROLL AUDITOR, DIVISION OF LABOR STANDARDS ENFORCEMENT | | $ 2,720 | $ 3,306 | $ 1,153 |
| R | 01 | 1787 | KEY ACCOUNTS SPECIALIST, CALIFORNIA STATE LOTTERY | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 1790 | DISTRICT SALES REPRESENTATIVE, CALIFORNIA STATE LOTTERY | | $ 3,364 | $ 4,089 | $ 1,153 |
| R | 01 | 1805 | POLITICAL REFORM CONSULTANT I, FPPC | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 1816 | POLITICAL REFORM CONSULTANT II, FPPC | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 1820 | LEGAL ASSISTANT | A $ 3,386 | $ 4,116 | $ 1,153 | |
| | | | | L $ 3,386 | $ 4,116 | $ 1,153 | |
| R | 01 | 1822 | POLITICAL REFORM PROGRAM SPECIALIST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 1824 | POLITICAL REFORM PROGRAM SENIOR SPECIALIST | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 1963 | FINANCIAL AID ANALYST | A $ 3,050 | $ 3,708 | $ 1,153 | |
| | | | | B $ 3,658 | $ 4,446 | $ 1,153 | |
| R | 01 | 1964 | ASSOCIATE FINANCIAL AID ANALYST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 2087 | TAHOE CONSERVANCY PROGRAM ANALYST I | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 2088 | TAHOE CONSERVANCY PROGRAM ANALYST II | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 2121 | FACILITY MARKETING REPRESENTATIVE, DISTRICT AGRICULTURAL ASSOCIATION | | $ 3,364 | $ 4,089 | $ 1,153 |
| R | 01 | 2246 | HEALTH FACILITIES EVALUATOR SPECIALIST | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 2710 | SCHOOL FACILITIES PROGRAM ANALYST I | A $ 2,817 | $ 3,426 | $ 1,153 | |
| | | | | B $ 3,050 | $ 3,708 | $ 1,153 | |
| | | | | C $ 3,658 | $ 4,446 | $ 1,153 | |
| R | 01 | 2740 | GUIDE II, HISTORICAL MONUMENT (SPECIALIST) | | $ 3,185 | $ 3,870 | $ 1,153 |
| R | 01 | 2788 | REGIONAL INTERPRETIVE SPECIALIST | | $ 4,199 | $ 5,105 | $ 1,153 |
| R | 01 | 2794 | GUIDE I HISTORICAL MONUMENT | | $ 2,928 | $ 3,559 | $ 1,153 |
| R | 01 | 2800 | STATE HISTORIAN II | | $ 4,409 | $ 5,358 | $ 1,153 |
| R | 01 | 2801 | STATE HISTORIAN I | | $ 3,495 | $ 4,248 | $ 1,153 |
| R | 01 | 2806 | REGISTRAR OF INTERPRETIVE COLLECTIONS | | $ 4,199 | $ 5,105 | $ 1,153 |
| R | 01 | 2819 | AUDIO-VISUAL ASSISTANT | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 2825 | STATE PARK INTERPRETER ASSISTANT (PERMANENT INTERMITTENT) | | $ 14.39 | $ 17.51 | $ 6.55 |
| R | 01 | 2826 | STATE PARK INTERPRETER I | | $ 3,495 | $ 4,248 | $ 1,153 |
| R | 01 | 2827 | STATE PARK INTERPRETER II | | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 2838 | AUDIO-VISUAL SPECIALIST (TECHNICAL) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 2843 | SENIOR PHOTOGRAPHER | | $ 3,495 | $ 4,248 | $ 1,153 |
| R | 01 | 2845 | PHOTOGRAPHER | | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 2860 | AUDIO-VISUAL ASSISTANT (CORRECTIONAL FACILITY) | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 2861 | AUDIO-VISUAL SPECIALIST (CORRECTIONAL FACILITY) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 3188 | RAIL TRANSPORTATION ASSOCIATE | | $ 4,723 | $ 5,743 | $ 1,153 |
| R | 01 | 3189 | RAIL TRANSPORTATION ASSISTANT | A $ 3,106 | $ 3,425 | $ 1,153 | |
| | | | | B $ 3,204 | $ 3,708 | $ 1,153 | |
| | | | | C $ 3,841 | $ 4,670 | $ 1,153 | |
| | | | | B $ 4,833 | $ 5,874 | $ 1,153 | |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|-----|---------|---------|------|
| R | 01 | 3520 | AGRICULTURAL TECHNICIAN II (PERMANENT INTERMITTENT) | | $ 13.34 | $ 15.45 | $ 6.55 |
| R | 01 | 3521 | AGRICULTURAL TECHNICIAN III (PERMANENT INTERMITTENT) | | $ 14.41 | $ 15.90 | $ 6.55 |
| R | 01 | 3523 | PROCESSING FRUIT AND VEGETABLE INSPECTOR IV (PERMANENT INTERMITTENT) | | $ 18.62 | $ 20.52 | $ 6.55 |
| R | 01 | 4026 | FRAUD PREVENTION SPECIALIST | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4057 | PROGRAM EVALUATOR, CALPERS | A $ 3,106 | $ 3,596 | $ 1,153 |
| | | | | B $ 3,204 | $ 3,893 | $ 1,153 |
| | | | | C $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4059 | ASSOCIATE PROGRAM EVALUATOR, CALPERS | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4061 | STAFF PROGRAM EVALUATOR, CALPERS | | $ 4,833 | $ 6,168 | $ 1,153 |
| R | 01 | 4084 | PROGRAM EVALUATOR SPECIALIST (INFORMATION SYSTEMS) | | $ 4,837 | $ 6,173 | $ 1,153 |
| R | 01 | 4085 | STAFF PROGRAM EVALUATOR SPECIALIST (INFORMATION SYSTEMS), CALPERS | | $ 5,332 | $ 6,806 | $ 1,153 |
| R | 01 | 4101 | FINANCIAL INSTITUTIONS EXAMINER | A $ 3,106 | $ 4,012 | $ 1,153 |
| | | | | B $ 4,009 | $ 4,875 | $ 1,153 |
| | | | | C $ 4,833 | $ 5,876 | $ 1,153 |
| R | 01 | 4102 | SENIOR FINANCIAL INSTITUTIONS EXAMINER | | $ 5,561 | $ 7,097 | $ 1,153 |
| R | 01 | 4133 | STATE FINANCIAL EXAMINER III | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4134 | MINERAL AND LAND AUDITOR SPECIALIST II | | $ 3,826 | $ 4,885 | $ 1,153 |
| R | 01 | 4135 | MINERAL AND LAND AUDITOR SPECIALIST III | | $ 4,611 | $ 5,882 | $ 1,153 |
| R | 01 | 4136 | STATE FINANCIAL EXAMINER II | | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4137 | MINERAL AND LAND AUDITOR SPECIALIST IV (SPECIALIST) | | $ 5,064 | $ 6,465 | $ 1,153 |
| R | 01 | 4144 | GOVERNMENTAL AUDITOR III | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4146 | GOVERNMENTAL AUDITOR II | | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4155 | STAFF MANAGEMENT AUDITOR (SPECIALIST), STATE CONTROLLER'S OFFICE | | $ 4,833 | $ 6,168 | $ 1,153 |
| R | 01 | 4159 | ASSOCIATE MANAGEMENT AUDITOR | A $ 4,619 | $ 5,897 | $ 1,153 |
| | | | | L $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4175 | AUDITOR I | | $ 3,106 | $ 3,966 | $ 1,153 |
| R | 01 | 4177 | ACCOUNTANT I (SPECIALIST) | A $ 2,870 | $ 3,488 | $ 1,153 |
| | | | | L $ 2,870 | $ 3,488 | $ 1,153 |
| R | 01 | 4179 | ACCOUNTANT TRAINEE | A $ 3,240 | $ 3,751 | $ 1,153 |
| | | | | L $ 3,240 | $ 3,751 | $ 1,153 |
| R | 01 | 4203 | INVESTIGATIVE AUDITOR II, DEPARTMENT OF JUSTICE | | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4215 | INVESTIGATIVE AUDITOR III, DEPARTMENT OF JUSTICE | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4223 | ASSOCIATE TREASURY PROGRAM OFFICER | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4237 | ASSISTANT TREASURY PROGRAM OFFICER | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4244 | SCHOOL FACILITIES PROGRAM ANALYST II | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4249 | HEALTH PROGRAM AUDITOR IV, DEPARTMENT OF HEALTH SERVICES | | $ 4,833 | $ 6,168 | $ 1,153 |
| R | 01 | 4252 | HEALTH PROGRAM AUDITOR III, DEPARTMENT OF HEALTH SERVICES | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4254 | HEALTH PROGRAM AUDITOR II, DEPARTMENT OF HEALTH SERVICES | | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4267 | TAX AUDITOR, BOARD OF EQUALIZATION | A $ 3,106 | $ 3,966 | $ 1,153 |
| | | | | B $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4281 | ASSOCIATE TAX AUDITOR, BOARD OF EQUALIZATION | | $ 4,619 | $ 5,897 | $ 1,153 |
| R. | 01 | 4285 | GENERAL AUDITOR III | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4287 | GENERAL AUDITOR II | | $ 3,841 | $ 4,903 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 01 | 4288 | ASSISTANT PROGRAM SPECIALIST, CALIFORNIA DEBT ADVISORY COMM | A | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |    | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4289 | ASSOCIATE PROGRAM SPECIALIST, CALIFORNIA DEBT ADVISORY COMMISSION |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4297 | REAL ESTATE EXAMINATION TECHNICIAN | A | $ 2,408 | $ 2,927 | $ 1,153 |
|   |    |      |    | B | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 4298 | REAL ESTATE LICENSE EXAMINER I |   | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4299 | REAL ESTATE LICENSE EXAMINER II |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4336 | TAX AUDITOR, EMPLOYMENT DEVELOPMENT DEPARTMENT | A | $ 3,106 | $ 3,966 | $ 1,153 |
|   |    |      |    | B | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4339 | ASSOCIATE TAX AUDITOR, EMPLOYMENT DEVELOPMENT DEPARTMENT |   | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4341 | STAFF TAX AUDITOR, EMPLOYMENT DEVELOPMENT DEPARTMENT |   | $ 4,833 | $ 6,168 | $ 1,153 |
| R | 01 | 4361 | ASSOCIATE TAX AUDITOR, FRANCHISE TAX BOARD |   | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4362 | TAX AUDITOR, FRANCHISE TAX BOARD | A | $ 3,106 | $ 3,966 | $ 1,153 |
|   |    |      |    | B | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 4364 | PROGRAM SPECIALIST I, FRANCHISE TAX BOARD |   | $ 5,076 | $ 6,476 | $ 1,153 |
| R | 01 | 4365 | PROGRAM SPECIALIST II, FRANCHISE TAX BOARD |   | $ 5,573 | $ 7,113 | $ 1,153 |
| R | 01 | 4367 | PUBLIC LAND MANAGEMENT SPECIALIST I | A | $ 3,262 | $ 3,597 | $ 1,153 |
|   |    |      |    | B | $ 3,364 | $ 3,893 | $ 1,153 |
| R | 01 | 4368 | PUBLIC LAND MANAGEMENT SPECIALIST II |   | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4369 | PUBLIC LAND MANAGEMENT SPECIALIST III |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4370 | PUBLIC LAND MANAGEMENT SPECIALIST IV |   | $ 5,441 | $ 6,611 | $ 1,153 |
| R | 01 | 4379 | BUSINESS TAXES SPECIALIST II, BOARD OF EQUALIZATION |   | $ 5,573 | $ 7,113 | $ 1,153 |
| R | 01 | 4380 | BUSINESS TAXES SPECIALIST I, BOARD OF EQUALIZATION |   | $ 5,328 | $ 6,476 | $ 1,153 |
| R | 01 | 4410 | SENIOR INSURANCE EXAMINER (SPECIALIST) | A | $ 5,309 | $ 6,774 | $ 1,153 |
|   |    |      |    | B | $ 5,831 | $ 7,442 | $ 1,153 |
|   |    |      |    | C | $ 5,831 | $ 7,442 | $ 1,153 |
|   |    |      |    | D | $ 6,404 | $ 8,173 | $ 1,153 |
| R | 01 | 4412 | ASSOCIATE INSURANCE EXAMINER | A | $ 4,619 | $ 5,897 | $ 1,153 |
|   |    |      |    | B | $ 4,833 | $ 6,168 | $ 1,153 |
|   |    |      |    | C | $ 4,833 | $ 6,168 | $ 1,153 |
|   |    |      |    | D | $ 5,309 | $ 6,774 | $ 1,153 |
| R | 01 | 4413 | ASSISTANT MEDI-CAL ELIGIBILITY ANALYST | A | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |    | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4414 | ASSOCIATE MEDI-CAL ELIGIBILITY ANALYST |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4416 | REINSURANCE SPECIALIST | A | $ 4,619 | $ 5,616 | $ 1,153 |
|   |    |      |    | B | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4420 | INSURANCE EXAMINER | A | $ 3,106 | $ 3,596 | $ 1,153 |
|   |    |      |    | B | $ 3,069 | $ 3,917 | $ 1,153 |
|   |    |      |    | C | $ 3,069 | $ 3,917 | $ 1,153 |
|   |    |      |    | D | $ 3,349 | $ 4,272 | $ 1,153 |
|   |    |      |    | E | $ 3,841 | $ 4,903 | $ 1,153 |
|   |    |      |    | F | $ 4,009 | $ 5,118 | $ 1,153 |
|   |    |      |    | G | $ 4,009 | $ 5,118 | $ 1,153 |
|   |    |      |    | H | $ 4,400 | $ 5,616 | $ 1,153 |
| R | 01 | 4435 | SENIOR INSURANCE RATE ANALYST | A | $ 5,309 | $ 6,451 | $ 1,153 |
|   |    |      |    | B | $ 5,831 | $ 7,087 | $ 1,153 |
| R | 01 | 4438 | ASSOCIATE INSURANCE RATE ANALYST | A | $ 4,619 | $ 5,616 | $ 1,153 |
|   |    |      |    | B | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4441 | INSURANCE RATE ANALYST | A | $ 3,106 | $ 3,425 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| | | | | D | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 4443 | CORPORATION EXAMINER | A | $ 4,009 | $ 4,875 | $ 1,153 |
| | | | | B | $ 4,833 | $ 5,876 | $ 1,153 |
| | | | | C | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | D | $ 5,309 | $ 6,450 | $ 1,153 |
| R | 01 | 4452 | CORPORATION EXAMINER IV (SPECIALIST) | A | $ 5,561 | $ 7,097 | $ 1,153 |
| | | | | C | $ 6,110 | $ 7,796 | $ 1,153 |
| R | 01 | 4464 | TRANSPORTATION RATE SPECIALIST, DGS | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 4465 | TRANSPORTATION ANALYST, DEPARTMENT OF GENERAL SERVICES | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4488 | INHERITANCE AND GIFT TAX EXAMINER III | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 4499 | PUBLIC UTILITY FINANCIAL EXAMINER IV | | $ 5,561 | $ 7,097 | $ 1,153 |
| R | 01 | 4502 | PUBLIC UTILITY FINANCIAL EXAMINER III | | $ 4,611 | $ 5,882 | $ 1,153 |
| R | 01 | 4508 | PUBLIC UTILITY FINANCIAL EXAMINER II | | $ 3,826 | $ 4,885 | $ 1,153 |
| R | 01 | 4513 | TRANSPORTATION ANALYST | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4525 | ASSOCIATE TRANSPORTATION RATE EXPERT | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4535 | ASSOCIATE TRANSPORTATION ANALYST, DGS | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4538 | FINANCING ASSOCIATE, CALIFORNIA HOUSING FINANCE AGENCY | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4546 | ACCOUNTING OFFICER (SPECIALIST) | A | $ 3,841 | $ 4,670 | $ 1,153 |
| | | | | L | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4552 | ACCOUNTING ADMINISTRATOR I (SPECIALIST) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4567 | SENIOR ACCOUNTING OFFICER (SPECIALIST) | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4582 | ACCOUNTING ANALYST | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4588 | ASSOCIATE ACCOUNTING ANALYST | A | $ 4,619 | $ 5,616 | $ 1,153 |
| | | | | L | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4592 | PUBLIC UTILITIES REGULATORY ANALYST I | A | $ 2,939 | $ 3,572 | $ 1,153 |
| | | | | B | $ 3,185 | $ 3,870 | $ 1,153 |
| | | | | C | $ 3,826 | $ 4,652 | $ 1,153 |
| R | 01 | 4593 | PUBLIC UTILITIES REGULATORY ANALYST II | | $ 4,611 | $ 5,602 | $ 1,153 |
| R | 01 | 4611 | PUBLIC UTILITIES REGULATORY ANALYST III | | $ 5,064 | $ 6,156 | $ 1,153 |
| R | 01 | 4615 | PUBLIC UTILITIES REGULATORY ANALYST IV | | $ 5,561 | $ 6,759 | $ 1,153 |
| R | 01 | 4616 | PUBLIC UTILITIES REGULATORY ANALYST V | | $ 6,110 | $ 7,425 | $ 1,153 |
| R | 01 | 4617 | ENVIRONMENTAL PLANNER (ARCHEOLOGY) | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4618 | ENVIRONMENTAL PLANNER (ARCHITECTURAL HISTORY) | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4634 | ASSOCIATE ENVIRONMENTAL PLANNER (ARCHEOLOGY) | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4635 | ENVIRONMENTAL PLANNER (NATURAL SCIENCES) | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 01 | 4640 | ENVIRONMENTAL PLANNER | A | $ 3,106 | $ 3,425 | $ 1,153 |
|   |    |      |      | B | $ 3,204 | $ 3,708 | $ 1,153 |
|   |    |      |      | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4642 | ASSOCIATE ENVIRONMENTAL PLANNER (ARCHITECTURAL HISTORY) |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4643 | ASSOCIATE PLANNER |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4644 | PLANNER | A | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |      | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4648 | HEALTH PLANNING SPECIALIST II |   | $ 5,309 | $ 6,451 | $ 1,153 |
| R | 01 | 4656 | INVESTMENT OFFICER I, PUBLIC EMPLOYEES' RETIREMENT SYSTEM | A | $ 3,185 | $ 3,870 | $ 1,153 |
|   |    |      |      | B | $ 3,658 | $ 4,446 | $ 1,153 |
|   |    |      |      | C | $ 4,235 | $ 5,147 | $ 1,153 |
|   |    |      |      | D | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4658 | ASSOCIATE RISK ANALYST |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4663 | ASSOCIATE HEALTH PLANNING ANALYST |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4666 | HEALTH PLANNING SPECIALIST I |   | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4672 | HEALTH ANALYST | A | $ 2,817 | $ 3,426 | $ 1,153 |
|   |    |      |      | B | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |      | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4675 | ASSISTANT CALTRANS ADMINISTRATOR | A | $ 2,817 | $ 3,426 | $ 1,153 |
|   |    |      |      | B | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |      | C | $ 3,658 | $ 4,446 | $ 1,153 |
|   |    |      |      | L | $ 2,817 | $ 3,426 | $ 1,153 |
|   |    |      |      | M | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |      | N | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4678 | ASSOCIATE CALTRANS ADMINISTRATOR | A | $ 4,400 | $ 5,348 | $ 1,153 |
|   |    |      |      | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4680 | ASSOCIATE ENVIRONMENTAL PLANNER (NATURAL SCIENCES) |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4682 | ASSOCIATE ENVIRONMENTAL PLANNER (SOCIOECONOMIC) |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4685 | ASSISTANT RISK ANALYST |   | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4687 | LIMITED EXAMINATION AND APPOINTMENT PROGRAM CANDIDATE |   | $ - | $ 15,143 |   |
|   |    |      |      |   | $ - | $ 1,514 | $ 1,153 |
|   |    |      |      |   | $ - | $ 151 | $ 52.40 |
| R | 01 | 4689 | RECYCLING SPECIALIST I | A | $ 3,282 | $ 3,989 | $ 1,153 |
|   |    |      |      | B | $ 3,889 | $ 4,727 | $ 1,153 |
| R | 01 | 4690 | RECYCLING SPECIALIST II |   | $ 4,630 | $ 5,628 | $ 1,153 |
| R | 01 | 4696 | RECYCLING SPECIALIST III (TECHNICAL) |   | $ 5,065 | $ 6,155 | $ 1,153 |
| R | 01 | 4707 | BUSINESS SERVICE ASSISTANT (SPECIALIST) | A | $ 2,495 | $ 3,034 | $ 1,153 |
|   |    |      |      | B | $ 2,817 | $ 3,426 | $ 1,153 |
|   |    |      |      | C | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |      | L | $ 2,495 | $ 3,034 | $ 1,153 |
|   |    |      |      | M | $ 2,817 | $ 3,426 | $ 1,153 |
|   |    |      |      | N | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 4711 | ASSOCIATE ENVIRONMENTAL PLANNER |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4715 | ASSOCIATE SPACE PLANNER |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4716 | STAFF SPACE PLANNER |   | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4720 | BUSINESS SERVICE OFFICER I (SPECIALIST) | A | $ 3,658 | $ 4,446 | $ 1,153 |
|   |    |      |      | L | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4721 | ASSOCIATE TRANSPORTATION PLANNER |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4726 | COASTAL PROGRAM ANALYST I | A | $ 3,106 | $ 3,425 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|---------------|-----|---------|---------|-----|
| | | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4728 | ASSISTANT ENERGY FACILITY SITING PLANNER | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4734 | PLANNER I - ENERGY FACILITY SITING | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4735 | COASTAL PROGRAM ANALYST II | | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4742 | ASSOCIATE BUSINESS MANAGEMENT ANALYST | | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4756 | PLANNER II-ENERGY FACILITY SITING | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 4768 | TRANSPORTATION PLANNER | | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4771 | SPACE PLANNER | | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4808 | CONSERVANCY PROJECT DEVELOPMENT ANALYST I | | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4809 | CONSERVANCY PROJECT DEVELOPMENT ANALYST II | | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4810 | BUSINESS ASSISTANT I, DISTRICT AGRICULTURAL ASSOCIATION | | | $ 2,804 | $ 3,408 | $ 1,153 |
| R | 01 | 4814 | CONSERVANCY PROJECT DEVELOPMENT SPECIALIST | | | $ 5,441 | $ 6,611 | $ 1,153 |
| R | 01 | 4821 | HOUSING FINANCE ASSOCIATE (AFFIRMATIVE ACTION) | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4835 | HOUSING FINANCE ASSOCIATE (MANAGEMENT SERVICES) | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4838 | EXHIBIT REPRESENTATIVE II | | | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 4840 | EXHIBIT REPRESENTATIVE I | | | $ 2,579 | $ 3,136 | $ 1,153 |
| R | 01 | 4882 | BUSINESS ASSISTANT II, DISTRICT AGRICULTURAL ASSOCIATION (SPEC) | | | $ 3,335 | $ 4,054 | $ 1,153 |
| R | 01 | 4889 | PURCHASING SPECIFICATIONS ANALYST | | | $ 4,611 | $ 5,602 | $ 1,153 |
| R | 01 | 4891 | BUYER II | | | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 4894 | BUYER I | | | $ 3,185 | $ 3,870 | $ 1,153 |
| R | 01 | 4901 | ASSOCIATE MATERIALS ANALYST | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 4903 | EVENT COORDINATOR, DISTRICT AGRICULTURAL ASSOCIATION | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 4917 | SURPLUS PROPERTY OFFICER | | | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 4918 | MORTGAGE LOAN ACCOUNTING OFFICER | | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4952 | MORTGAGE LOAN ACCOUNTANT | | | $ 2,870 | $ 3,488 | $ 1,153 |
| R | 01 | 4959 | RIGHT OF WAY AGENT | | A | $ 3,106 | $ 3,597 | $ 1,153 |
| | | | | | B | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4963 | PHYSICAL TESTING AND EVALUATION SPECIALIST | | | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 4965 | ASSOCIATE RIGHT OF WAY AGENT | | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4970 | BUSINESS SERVICE OFFICER II (SPECIALIST) | | | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 4996 | ASSOCIATE LAND AGENT | | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 4997 | ASSISTANT LAND AGENT | | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 4998 | SENIOR LAND AGENT (SPECIALIST) | | | $ 5,441 | $ 6,613 | $ 1,153 |
| R | 01 | 5011 | ASSOCIATE PROPERTY APPRAISER | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5013 | ASSISTANT PROPERTY APPRAISER | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5014 | JUNIOR PROPERTY APPRAISER | | | $ 2,817 | $ 3,263 | $ 1,153 |
| R | 01 | 5017 | ASSOCIATE FOREST PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5018 | ASSISTANT FOREST PROPERTY APPRAISER (BOARD OF EQUALIZATON) | | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5022 | ASSOCIATE TAX RESEARCH SPECIALIST | | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5084 | HEALTH FACILITY CONSTRUCTION FINANCING ANALYST | | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5094 | JUNIOR PROPERTY AGENT | | | $ 2,817 | $ 3,263 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|------------|------------|----|---------|---------|-----|
| R | 01 | 5095 | ASSISTANT PROPERTY AGENT | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5096 | ASSOCIATE PROPERTY AGENT | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5103 | PENSION PROGRAM ANALYST | A | $ 2,817 | $ 3,426 | $ 1,153 |
| R | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| R | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5104 | ASSOCIATE PENSION PROGRAM ANALYST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5109 | STATE PARK LAND OFFICER (SPECIALIST) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5111 | OCCUPATIONAL TECHNICIAN (GENERAL) | A | $ 2,495 | $ 3,034 | $ 1,153 |
| | | | | B | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 5119 | ASSOCIATE HEALTH FACILITY CONSTRUCTION FINANCING ANALYST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5135 | TELECOMMUNICATIONS SYSTEMS MANAGER I (SPECIALIST) | | $ 4,833 | $ 6,168 | $ 1,153 |
| R | 01 | 5141 | HOUSING FINANCE SPECIALIST (RENTAL) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5142 | ASSOCIATE PERSONNEL ANALYST | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5143 | HOUSING FINANCE SPECIALIST (SINGLE FAMILY) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5147 | EQUAL EMPLOYMENT OPPORTUNITY ANALYST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5155 | ASSOCIATE PERSONNEL ANALYST, FAIR POLITICAL PRACTICES | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5156 | JUNIOR STAFF ANALYST (GENERAL) | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | L | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | M | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 5157 | STAFF SERVICES ANALYST (GENERAL) | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| | | | | L | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | M | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | N | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5160 | PERSONNEL TECHNICIAN I | A | $ 2,408 | $ 2,927 | $ 1,153 |
| | | | | B | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | L | $ 2,408 | $ 2,927 | $ 1,153 |
| | | | | M | $ 2,817 | $ 3,426 | $ 1,153 |

WWG 2 LISTING

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 01 | 5161 | PERSONNEL TECHNICIAN II (SPECIALIST) | | $ 3,262 | $ 3,967 | $ 1,153 |
| R | 01 | 5162 | HOUSING FINANCE ASSOCIATE (SINGLE FAMILY) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5163 | HOUSING FINANCE ASSOCIATE (RENTAL) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5168 | TEST VALIDATION AND DEVELOPMENT SPECIALIST II | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5169 | ADMINISTRATIVE ASSISTANT, FAIR POLITICAL PRACTICES COMMISSION | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5170 | TELECOMMUNICATIONS SYSTEMS ANALYST I | A | $ 2,817 | $ 3,597 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,893 | $ 1,153 |
| | | | | C | $ 3,658 | $ 4,669 | $ 1,153 |
| | | | | L | $ 2,817 | $ 3,597 | $ 1,153 |
| | | | | M | $ 3,050 | $ 3,893 | $ 1,153 |
| | | | | N | $ 3,658 | $ 4,669 | $ 1,153 |
| R | 01 | 5171 | TELECOMMUNICATIONS SYSTEMS ANALYST II | | $ 4,400 | $ 5,616 | $ 1,153 |
| R | 01 | 5183 | TEST VALIDATION AND DEVELOPMENT SPECIALIST I | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5188 | RETIREMENT PROGRAM SPECIALIST II (TECHNICAL) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5202 | HOSPITAL COORDINATOR OF FORENSIC SERVICES | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5203 | RETIREMENT PROGRAM SPECIALIST I | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5221 | BUDGET TECHNICIAN I | A | $ 2,408 | $ 2,927 | $ 1,153 |
| | | | | B | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | L | $ 2,408 | $ 2,927 | $ 1,153 |
| | | | | M | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 5222 | BUDGET TECHNICIAN II | | $ 3,262 | $ 3,967 | $ 1,153 |
| R | 01 | 5224 | HEALTH TRAINING CONSULTANT | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5225 | HOUSING FINANCE TRAINEE (GENERAL) | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 5227 | HOUSING FINANCE ASSISTANT (GENERAL) | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5235 | HOUSING FINANCE SPECIALIST (GENERAL) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5236 | HOUSING FINANCE ASSOCIATE (CONSTRUCTION SERVICES) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5237 | LEGAL ANALYST | A | $ 3,841 | $ 4,670 | $ 1,153 |
| | | | | L | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5240 | HOUSING FINANCE SPECIALIST (AFFIRMATIVE ACTION) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5246 | ASSOCIATE MANAGEMENT ANALYST | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5250 | RECORDS MANAGEMENT ANALYST I | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5252 | HOUSING FINANCE ASSISTANT (RENTAL) | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5254 | HOUSING FINANCE ASSISTANT (CONSTRUCTION SERVICES) | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5255 | HOUSING FINANCE ASSOCIATE (GENERAL) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5256 | MANAGEMENT SERVICES ASSISTANT | | $ 2,193 | $ 2,666 | $ 1,153 |
| R | 01 | 5259 | OPERATIONS RESEARCH SPECIALIST II | | $ 4,723 | $ 5,743 | $ 1,153 |
| R | 01 | 5265 | RECORDS MANAGEMENT ANALYST II (SPECIALIST) | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5278 | MANAGEMENT SERVICES TECHNICIAN | A | $ 2,495 | $ 3,034 | $ 1,153 |
| | | | | B | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | L | $ 2,495 | $ 3,034 | $ 1,153 |
| | | | | M | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 5304 | ASSOCIATE ADMINISTRATIVE ANALYST -ACCOUNTING SYSTEMS- | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5306 | ASSISTANT ADMINISTRATIVE ANALYST -ACCOUNTING SYSTEMS- | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5307 | ASSOCIATE GOVERNMENTAL PROGRAM ANALYST, FAIR POLITICAL PRACTICES COMMISSION | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5311 | CALTRANS ADMINISTRATIVE TECHNICIAN | A | $ 2,495 | $ 3,034 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| | | | | B | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 5333 | SENIOR LEGAL ANALYST | A | $ 4,619 | $ 5,616 | $ 1,153 |
| | | | | L | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5334 | ASSOCIATE OPERATIONS SPECIALIST, FRANCHISE TAX BOARD | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5335 | STAFF OPERATIONS SPECIALIST, FRANCHISE TAX BOARD | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5354 | ELECTIONS SPECIALIST | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5358 | ADMINISTRATIVE ASSISTANT II | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5361 | ADMINISTRATIVE ASSISTANT I | A | $ 3,658 | $ 4,446 | $ 1,153 |
| | | | | B | $ 3,826 | $ 4,652 | $ 1,153 |
| | | | | L | $ 3,658 | $ 4,446 | $ 1,153 |
| | | | | M | $ 3,826 | $ 4,652 | $ 1,153 |
| R | 01 | 5365 | DISABILITY EVALUATION ANALYST | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5367 | DISABILITY EVALUATION ANALYST III | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5373 | PUBLIC PARTICIPATION SPECIALIST, DEPARTMENT OF HEALTH SERVICES | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5375 | ACCOUNTING SPECIALIST, FAIR POLITICAL PRACTICES COMMISSION | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5393 | ASSOCIATE GOVERNMENTAL PROGRAM ANALYST | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5439 | ASSISTANT PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5441 | ASSISTANT PROPERTY AUDITOR APPRAISER (BOARD OF EQUALIZATION) | | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 5444 | ASSOCIATE PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5448 | ASSOCIATE PROPERTY AUDITOR APPRAISER (BOARD OF EQUALIZATION) | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 5449 | SENIOR SPECIALIST PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | $ 5,309 | $ 6,451 | $ 1,153 |
| R | 01 | 5452 | HOUSING FINANCE SPECIALIST (MANAGEMENT SERVICES) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5453 | SENIOR SPECIALIST PROPERTY AUDITOR APPRAISER (BOE) | | $ 5,309 | $ 6,774 | $ 1,153 |
| R | 01 | 5457 | PROPERTY APPRAISER/INVESTIGATOR (OFFICE OF REAL ESTATE) | | $ 4,736 | $ 5,755 | $ 1,153 |
| R | 01 | 5458 | SENIOR PROPERTY APPRAISER/INVES (OFFICE OF REAL ESTATE) | | $ 5,441 | $ 6,612 | $ 1,153 |
| R | 01 | 5493 | ASSOCIATE SMALL BUSINESS OFFICER | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5509 | ACTUARIAL ASSISTANT TRAINEE, CALPERS | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,446 | $ 1,153 |
| R | 01 | 5544 | BIOSTATISTICIAN III | | $ 4,611 | $ 5,602 | $ 1,153 |
| R | 01 | 5545 | BIOSTATISTICIAN II | | $ 3,826 | $ 4,652 | $ 1,153 |
| R | 01 | 5552 | ACTUARIAL ASSISTANT, CALPERS | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5553 | STATISTICAL METHODS ANALYST III | | $ 4,611 | $ 5,602 | $ 1,153 |
| R | 01 | 5554 | JUNIOR AVIATION CONSULTANT | | $ 3,502 | $ 4,255 | $ 1,153 |
| R | 01 | 5555 | STATISTICAL METHODS ANALYST II | | $ 3,826 | $ 4,652 | $ 1,153 |
| R | 01 | 5556 | STATISTICAL METHODS ANALYST I | | $ 3,069 | $ 3,731 | $ 1,153 |
| R | 01 | 5562 | CRIME STUDIES TECHNICIAN TRAINEE | | $ 2,354 | $ 2,862 | $ 1,153 |
| R | 01 | 5565 | CRIME STUDIES TECHNICIAN I | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 01 | 5566 | CRIME STUDIES TECHNICIAN II | | $ 3,262 | $ 3,967 | $ 1,153 |
| R | 01 | 5568 | ASSISTANT TOURISM SPECIALIST | A | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5571 | TELEVISION SPECIALIST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5574 | TELEVISION ASSISTANT | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5583 | MOTION PICTURE SPECIALIST | | $ 4,400 | $ 5,348 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 01 | 5584 | PROMOTIONAL SPECIALIST, PRISON INDUSTRIES | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5593 | ASSOCIATE EDITOR OF PUBLICATIONS | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5601 | INFORMATION OFFICER I (SPECIALIST) | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5602 | EDITORIAL TECHNICIAN | | $ 3,001 | $ 3,647 | $ 1,153 |
| R | 01 | 5603 | ASSISTANT INFORMATION OFFICER | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5615 | COORDINATOR OF ACTIVITIES (KINSEY AUDITORIUM) | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5617 | RESEARCH WRITER | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5618 | PUBLICATIONS SPECIALIST, DEPARTMENT OF JUSTICE | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5619 | RESEARCH PROGRAM SPECIALIST I (MENTAL HEALTH) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5621 | EDITORIAL ASSISTANT DEPARTMENT OF EDUCATION | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5623 | EDITORIAL AID | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 01 | 5624 | TRANSLATOR | | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 5628 | ASSISTANT ARTS GRANTS ADMINISTRATOR | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5630 | ASSOCIATE ARTS GRANTS ADMINISTRATOR | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5639 | ASSISTANT CRIMINAL JUSTICE SPECIALIST | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5640 | CRIMINAL JUSTICE SPECIALIST I | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5648 | MOTION PICTURE PRODUCTION ANALYST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5653 | ASSOCIATE TOURISM SPECIALIST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5657 | ASSOCIATE ARTS ADMINISTRATOR, DEPARTMENT OF CORRECTIONS | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 5658 | INSTITUTION ARTIST/FACILITATOR | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 01 | 5672 | ASSOCIATE AVIATION CONSULTANT | | $ 4,611 | $ 5,602 | $ 1,153 |
| R | 01 | 5673 | ASSISTANT AVIATION CONSULTANT | | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5692 | ASSISTANT TAX SERVICE SPECIALIST | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5697 | STAFF SERVICES ANALYST, FAIR POLITICAL PRACTICES COMMISSION | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,658 | $ 4,446 | $ 1,153 |
| | | | | L | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | M | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | N | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5718 | SMALL BUSINESS ASSISTANT II | | $ 2,354 | $ 2,862 | $ 1,153 |
| R | 01 | 5719 | SMALL BUSINESS ASSISTANT I | | $ 2,229 | $ 2,710 | $ 1,153 |
| R | 01 | 5721 | ASSISTANT SMALL BUSINESS OFFICER | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 5722 | JUNIOR SMALL BUSINESS OFFICER | A | $ 2,817 | $ 3,426 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| R | 01 | 5729 | RESEARCH ANALYST I -GENERAL- | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5731 | RESEARCH ANALYST II -GENERAL- | A | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5731 | RESEARCH ANALYST II -GENERAL- | L | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5732 | RESEARCH ANALYST II -SOCIAL/BEHAVIORAL- | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5742 | RESEARCH PROGRAM SPECIALIST I | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5756 | RESEARCH PROGRAM SPECIALIST I -SOCIAL/BEHAVIORAL- | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5791 | RESEARCH ANALYST I (ECONOMICS) | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5792 | RESEARCH ANALYST II (ECONOMICS) | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5807 | RESEARCH ANALYST I (DEMOGRAPHY) | A | $ 3,106 | $ 3,425 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5809 | RESEARCH ANALYST II (DEMOGRAPHY) | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 5830 | RESEARCH PROGRAM SPECIALIST I (ECONOMICS) | A | $ 4,833 | $ 5,874 | $ 1,153 |
| | | | | L | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5832 | RESEARCH PROGRAM SPECIALIST I (FIRE AND FUELS) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5833 | RESEARCH PROGRAM SPECIALIST I (DEMOGRAPHY) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5841 | STAFF SERVICES MANAGEMENT AUDITOR | A | $ 3,106 | $ 3,596 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,893 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 5859 | RESEARCH ANALYST I (SOCIAL/BEHAVIORAL) | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 5893 | RESEARCH PROGRAM SPECIALIST I (HEALTH) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 5903 | CONSUMER AFFAIRS REPRESENTATIVE, PUBLIC UTILITIES COMMISSION | A | $ 3,325 | $ 3,665 | $ 1,153 |
| | | | | B | $ 3,657 | $ 4,445 | $ 1,153 |
| R | 01 | 6079 | SENIOR ACTUARIAL STATISTICIAN | A | $ 4,833 | $ 5,874 | $ 1,153 |
| | | | | B | $ 5,309 | $ 6,451 | $ 1,153 |
| R | 01 | 6080 | ACTUARIAL STATISTICIAN | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | B | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 6271 | STAFF DEVELOPMENT SPECIALIST, CALIFORNIA TRADE AND COMMERCE | | $ 5,076 | $ 6,168 | $ 1,153 |
| R | 01 | 6275 | ASSISTANT DEVELOPMENT SPEC, CALIFORNIA TRADE AND COMMERCE | A | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 6276 | ASSOCIATE DEVELOPMENT SPEC CALIFORNIA TRADE AND COMMERCE | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 7127 | BUSINESS ENTERPRISE CONSULTANT I | | $ 3,826 | $ 4,652 | $ 1,153 |
| R | 01 | 7145 | QUALITY ASSURANCE MANAGER, PRISON INDUSTRIES | | $ 4,723 | $ 5,743 | $ 1,153 |
| R | 01 | 7149 | SALES REPRESENTATIVE, PRISON INDUSTRIES | | $ 4,948 | $ 6,015 | $ 1,153 |
| R | 01 | 7338 | INVESTMENT OFFICER I, CALIFORNIA STATE TEACHER'S RETIREMENT | A | $ 3,185 | $ 3,870 | $ 1,153 |
| | | | | B | $ 3,658 | $ 4,446 | $ 1,153 |
| | | | | C | $ 4,235 | $ 5,147 | $ 1,153 |
| | | | | D | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 7371 | EDUCATION AND OUTREACH SPECIALIST | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 7416 | RESEARCH ANALYST I (GEOGRAPHIC INFORMATION SYSTEMS) | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 7417 | RESEARCH ANALYST II (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 7418 | RESEARCH PROGRAM SPECIALIST I (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 7479 | ASSISTANT LOAN OFFICER | A | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 7480 | LOAN OFFICER | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 7481 | STAFF LOAN OFFICER (SPECIALIST) | | $ 5,076 | $ 6,168 | $ 1,153 |
| R | 01 | 7483 | STAFF LOAN OFFICER (TRADE FINANCE) | | $ 5,076 | $ 6,168 | $ 1,153 |
| R | 01 | 7491 | CORPSMEMBER DEVELOPMENT COORDINATOR, CCC | | $ 4,286 | $ 5,208 | $ 1,153 |
| R | 01 | 7505 | TAX TECHNICIAN, FRANCHISE TAX BOARD | A | $ 2,495 | $ 3,034 | $ 1,153 |
| | | | | B | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 7526 | MORTGAGE INSURANCE REPRESENTATIVE I | A | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 7527 | MORTGAGE INSURANCE REPRESENTATIVE II | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 7645 | MORTGAGE INSURANCE SPECIALIST | | $ 4,833 | $ 5,874 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|---------------|----|---------|---------|-----|
| R | 01 | 7736 | PROGRAM SYSTEMS ANALYST | | A | $ 3,106 | $ 3,596 | $ 1,153 |
| | | | | | B | $ 3,204 | $ 3,893 | $ 1,153 |
| | | | | | C | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 7737 | ASSOCIATE PROGRAM SYSTEMS ANALYST | | | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 7738 | STAFF PROGRAM SYSTEMS ANALYST (SPECIALIST) | | | $ 4,833 | $ 6,168 | $ 1,153 |
| R | 01 | 7740 | SENIOR PROGRAM SYSTEMS ANALYST (SPECIALIST) | | | $ 5,309 | $ 6,774 | $ 1,153 |
| R | 01 | 8001 | HEALTH FACILITIES EVALUATOR I | | | $ 3,849 | $ 4,679 | $ 1,153 |
| R | 01 | 8007 | HEALTH FACILITIES EVALUATOR TRAINEE | | | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 01 | 8028 | MEDI-CAL TECHNICIAN I | | | $ 2,447 | $ 2,974 | $ 1,153 |
| R | 01 | 8032 | MEDI-CAL TECHNICIAN II | | | $ 2,756 | $ 3,351 | $ 1,153 |
| R | 01 | 8036 | MEDI-CAL TECHNICIAN III (SPECIALIST) | | | $ 3,001 | $ 3,647 | $ 1,153 |
| R | 01 | 8052 | HEALTH FACILITIES EVALUATOR II | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8080 | DISASTER WORKER STAFF SERVICES (VARIOUS DISASTERS) | | | $ 2,817 | $ 5,309 | $ 1,153 |
| R | 01 | 8329 | ASSOCIATE MENTAL HEALTH SPECIALIST | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8337 | ASSOCIATE HEALTH PROGRAM ADVISER | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8338 | HEALTH PROGRAM SPECIALIST I | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 8352 | COMMUNITY PROGRAM SPECIALIST II | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8353 | COMMUNITY PROGRAM SPECIALIST I | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 8392 | DISABILITY EVALUATION ANALYST II | | | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 8403 | COMMUNICABLE DISEASE SPECIALIST II | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 8404 | COMMUNICABLE DISEASE SPECIALIST I | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8406 | STAFF HEALTH CARE SERVICE PLAN ANALYST | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 8447 | ASSISTANT HEALTH CARE SERVICE PLAN ANALYST | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 8448 | ASSOCIATE HEALTH CARE SERVICE PLAN ANALYST | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8450 | GENETIC DISEASE PROGRAM SPECIALIST I | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 8451 | GENETIC DISEASE PROGRAM SPECIALIST II | | | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 8452 | GENETIC DISEASE PROGRAM SPECIALIST III | | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 8562 | ASSOCIATE INSURANCE COMPLIANCE OFFICER, DEPT OF INSURANCE | | | $ 4,619 | $ 5,616 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|-----|---------|---------|------|
| R | 01 | 8564 | INSURANCE COMPLIANCE OFFICER, DEPARTMENT OF INSURANCE | A | $ 3,204 | $ 3,856 | $ 1,153 |
| | | | | B | $ 3,513 | $ 4,231 | $ 1,153 |
| | | | | C | $ 4,231 | $ 5,103 | $ 1,153 |
| R | 01 | 8607 | SENIOR INSURANCE COMPLIANCE OFFICER SPECIALIST DEPARTMENT OF INSURANCE | | $ 5,113 | $ 6,170 | $ 1,153 |
| R | 01 | 8619 | COMPLIANCE REPRESENTATIVE, FRANCHISE TAX BOARD | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 8620 | SENIOR COMPLIANCE REPRESENTATIVE, FRANCHISE TAX BOARD | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 8622 | PRINCIPAL COMPLIANCE REPRESENTATIVE, FRANCHISE TAX BOARD | | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 8632 | COLLECTION AGENT | | $ 3,185 | $ 3,870 | $ 1,153 |
| R | 01 | 8634 | CONSUMER SERVICES REPRESENTATIVE | | $ 3,416 | $ 4,152 | $ 1,153 |
| R | 01 | 8635 | CONSUMER SERVICES COORDINATOR | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 01 | 8638 | RENTAL AGENT | | $ 3,416 | $ 4,152 | $ 1,153 |
| R | 01 | 8666 | PATIENT BENEFIT AND INSURANCE OFFICER II (SPECIALIST) | | $ 4,306 | $ 5,232 | $ 1,153 |
| R | 01 | 8687 | SENIOR TAX COMPLIANCE REPRESENTATIVE (SPECIALIST) | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 8690 | BUSINESS TAXES REPRESENTATIVE | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 8694 | BUSINESS TAXES COMPLIANCE SPECIALIST | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 8695 | TAX COMPLIANCE REPRESENTATIVE | A | $ 3,106 | $ 3,425 | $ 1,153 |
| | | | | B | $ 3,204 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 8699 | ASSOCIATE TRANSPORTATION REPRESENTATIVE | | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 8727 | DRIVER SAFETY OFFICER | A | $ 2,804 | $ 3,408 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,708 | $ 1,153 |
| | | | | C | $ 3,495 | $ 4,248 | $ 1,153 |
| | | | | D | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 8818 | COSMETOLOGY EXAMINER I | | $ 3,424 | $ 4,115 | $ 1,153 |
| R | 01 | 8828 | EXAMINER IN BARBERING | | $ 3,424 | $ 4,115 | $ 1,153 |
| R | 01 | 8962 | HOUSING AND COMMUNITY DEVELOPMENT REPRESENTATIVE II | | $ 4,619 | $ 5,616 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 01 | 9023 | HOUSING AND COMMUNITY DEVELOPMENT REPRESENTATIVE I | A | $ 3,106 | $ 3,425 | $ 1,153 |
|   |    |      |   | B | $ 3,204 | $ 3,708 | $ 1,153 |
|   |    |      |   | C | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 9035 | HOUSING AND COMMUNITY DEVELOPMENT SPECIALIST I |   | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 9037 | HOUSING AND COMMUNITY DEVELOPMENT SPECIALIST II |   | $ 5,309 | $ 6,451 | $ 1,153 |
| R | 01 | 9051 | CONSULTING COMMUNICABLE DISEASE REPRESENTATIVE |   | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 9052 | COMMUNICABLE DISEASE REPRESENTATIVE | A | $ 3,075 | $ 3,390 | $ 1,153 |
|   |    |      |   | B | $ 3,204 | $ 3,708 | $ 1,153 |
| R | 01 | 9067 | MARKETING ANALYST I, CALIFORNIA STATE LOTTERY | A | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |   | B | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 9068 | MARKETING ANALYST II, CALIFORNIA STATE LOTTERY |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 9069 | MARKETING SPECIALIST, CALIFORNIA STATE LOTTERY |   | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 9070 | INVESTIGATIVE AUDITOR II, DEPARTMENT OF FOOD AND AGRICULTURE |   | $ 3,841 | $ 4,903 | $ 1,153 |
| R | 01 | 9071 | INVESTIGATIVE AUDITOR III, DEPARTMENT OF FOOD AND AGRICULTURE |   | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 01 | 9073 | SENIOR MARKETING SPECIALIST, CALIFORNIA STATE LOTTERY |   | $ 5,328 | $ 6,477 | $ 1,153 |
| R | 01 | 9150 | VOCATIONAL RESOURCE SPECIALIST |   | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 01 | 9152 | EMPLOYMENT PROGRAM COUNSELOR | A | $ 2,817 | $ 3,426 | $ 1,153 |
|   |    |      |   | B | $ 3,503 | $ 4,256 | $ 1,153 |
| R | 01 | 9155 | JOB AGENT |   | $ 3,841 | $ 4,670 | $ 1,153 |
| R | 01 | 9194 | EMPLOYMENT PROGRAM REPRESENTATIVE | A | $ 2,817 | $ 3,263 | $ 1,153 |
|   |    |      |   | B | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |   | C | $ 3,503 | $ 4,256 | $ 1,153 |
| R | 01 | 9204 | EMPLOYMENT DEVELOPMENT SPECIALIST I | A | $ 3,335 | $ 4,054 | $ 1,153 |
|   |    |      |   | B | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 9210 | WORKERS' COMPENSATION CONSULTANT |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 9215 | EMPLOYMENT DEVELOPMENT SPECIALIST III |   | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 9216 | EMPLOYMENT DEVELOPMENT SPECIALIST II |   | $ 4,400 | $ 5,348 | $ 1,153 |
|   |    |      |   | L | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 9218 | DISABILITY INSURANCE SPECIALIST I | A | $ 3,335 | $ 4,054 | $ 1,153 |
|   |    |      |   | B | $ 4,009 | $ 4,874 | $ 1,153 |
| R | 01 | 9227 | DISABILITY INSURANCE SPECIALIST II |   | $ 4,400 | $ 5,348 | $ 1,153 |
| R | 01 | 9228 | DISABILITY INSURANCE SPECIALIST III |   | $ 4,833 | $ 5,874 | $ 1,153 |
| R | 01 | 9231 | EMPLOYMENT PROGRAM TECHNICIAN |   | $ 2,590 | $ 3,148 | $ 1,153 |
| R | 01 | 9232 | EMPLOYMENT PROGRAM ASSISTANT | A | $ 2,193 | $ 2,666 | $ 1,153 |
|   |    |      |   | B | $ 2,354 | $ 2,862 | $ 1,153 |
| R | 01 | 9233 | DISABILITY INSURANCE PROGRAM REPRESENTATIVE | A | $ 2,817 | $ 3,263 | $ 1,153 |
|   |    |      |   | B | $ 3,050 | $ 3,708 | $ 1,153 |
|   |    |      |   | C | $ 3,503 | $ 4,256 | $ 1,153 |
| R | 01 | 9247 | VICTIM COMPENSATION SPECIALIST | A | $ 2,850 | $ 3,463 | $ 1,153 |
|   |    |      |   | B | $ 3,221 | $ 3,917 | $ 1,153 |
|   |    |      |   | C | $ 3,504 | $ 4,259 | $ 1,153 |
| R | 01 | 9323 | WORKERS' COMPENSATION PAYROLL AUDITOR | A | $ 3,106 | $ 3,596 | $ 1,153 |
|   |    |      |   | B | $ 3,364 | $ 4,294 | $ 1,153 |
| R | 01 | 9324 | SENIOR WORKERS' COMPENSATION PAYROLL AUDITOR |   | $ 4,237 | $ 5,406 | $ 1,153 |
| R | 01 | 9325 | WORKERS' COMPENSATION CLAIMS ADJUSTER | A | $ 3,106 | $ 3,425 | $ 1,153 |
|   |    |      |   | B | $ 3,204 | $ 3,893 | $ 1,153 |
|   |    |      |   | C | $ 4,237 | $ 5,148 | $ 1,153 |
| R | 01 | 9326 | SENIOR WORKERS' COMPENSATION CLAIMS ADJUSTER |   | $ 4,619 | $ 5,616 | $ 1,153 |
| R | 01 | 9327 | WORKERS' COMPENSATION INSURANCE REPRESENTATIVE | A | $ 3,106 | $ 3,425 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
|  |  |  |  | B | $3,204 | $3,893 | $1,153 |
|  |  |  |  | C | $4,237 | $5,148 | $1,153 |
| R | 01 | 9328 | SENIOR WORKERS' COMPENSATION INSURANCE REPRESENTATIVE |  | $4,619 | $5,616 | $1,153 |
| R | 01 | 9336 | WORKERS' COMPENSATION INSURANCE TECHNICIAN | A | $2,568 | $3,122 | $1,153 |
|  |  |  |  | B | $2,986 | $3,630 | $1,153 |
| R | 01 | 9338 | WORKERS' COMPENSATION COMPLIANCE OFFICER |  | $4,619 | $5,616 | $1,153 |
| R | 01 | 9339 | SENIOR WORKERS' COMPENSATION COMPLIANCE OFFICER |  | $4,833 | $5,874 | $1,153 |
| R | 01 | 9483 | INDUSTRIAL RELATIONS REPRESENTATIVE | A | $3,106 | $3,425 | $1,153 |
|  |  |  |  | B | $3,204 | $3,708 | $1,153 |
|  |  |  |  | C | $3,841 | $4,670 | $1,153 |
| R | 01 | 9485 | APPRENTICESHIP CONSULTANT |  | $4,619 | $5,616 | $1,153 |
| R | 01 | 9491 | WORKERS' COMPENSATION ASSISTANT | A | $2,817 | $3,426 | $1,153 |
|  |  |  |  | B | $3,050 | $3,708 | $1,153 |
|  |  |  |  | C | $3,658 | $4,446 | $1,153 |
| R | 01 | 9511 | FAIR EMPLOYMENT AND HOUSING CONSULTANT II |  | $4,400 | $5,348 | $1,153 |
| R | 01 | 9513 | FAIR EMPLOYMENT AND HOUSING CONSULTANT I | A | $2,817 | $3,426 | $1,153 |
|  |  |  |  | B | $3,050 | $3,708 | $1,153 |
|  |  |  |  | C | $3,658 | $4,446 | $1,153 |
| R | 01 | 9514 | WORKERS' COMPENSATION REHABILITATION CONSULTANT |  | $4,400 | $5,348 | $1,153 |
| R | 01 | 9518 | FIELD EXAMINER I, AGRICULTURAL LABOR RELATIONS BOARD | A | $2,817 | $3,426 | $1,153 |
|  |  |  |  | B | $3,658 | $4,446 | $1,153 |
| R | 01 | 9519 | FIELD EXAMINER II, AGRICULTURAL LABOR RELATIONS BOARD |  | $4,400 | $5,348 | $1,153 |
| R | 01 | 9520 | FIELD EXAMINER III, AGRICULTURAL LABOR RELATIONS BOARD |  | $4,833 | $5,874 | $1,153 |
| R | 01 | 9547 | FAIR EMPLOYMENT AND HOUSING CONSULTANT III (SPECIALIST) |  | $4,833 | $5,874 | $1,153 |
| R | 01 | 9550 | FREE VENTURE-PRIVATE INDUSTRIES SPECIALIST, DEPARTMENT OF YA |  | $4,833 | $5,874 | $1,153 |
| R | 01 | 9566 | EXPORT SPECIALIST |  | $3,658 | $4,446 | $1,153 |
| R | 01 | 9567 | ASSOCIATE EXPORT SPECIALIST |  | $4,400 | $5,348 | $1,153 |
| R | 01 | 9594 | REAL ESTATE OFFICER | A | $3,106 | $3,425 | $1,153 |
|  |  |  |  | B | $3,204 | $3,708 | $1,153 |
|  |  |  |  | C | $3,841 | $4,670 | $1,153 |
| R | 01 | 9595 | ASSOCIATE REAL ESTATE OFFICER |  | $4,619 | $5,616 | $1,153 |
| R | 01 | 9596 | STAFF REAL ESTATE OFFICER |  | $4,833 | $5,874 | $1,153 |
| R | 01 | 9807 | SAFETY SPECIALIST, CALTRANS | A | $3,050 | $3,708 | $1,153 |
|  |  |  |  | B | $3,658 | $4,446 | $1,153 |
|  |  |  |  | C | $4,400 | $5,348 | $1,153 |
|  |  |  |  | L | $3,050 | $3,708 | $1,153 |
|  |  |  |  | M | $3,658 | $4,446 | $1,153 |
|  |  |  |  | N | $4,400 | $5,348 | $1,153 |
| R | 01 | 9967 | VETERANS CLAIMS REPRESENTATIVE II |  | $3,826 | $4,652 | $1,153 |
| R | 01 | 9973 | VETERANS CLAIMS REPRESENTATIVE I | A | $2,817 | $3,263 | $1,153 |
|  |  |  |  | B | $3,050 | $3,708 | $1,153 |
| S | 01 | 0724 | GRAIN AND COMMODITY SUPERVISOR I |  | $3,580 | $4,308 | $1,153 |
| S | 01 | 1144 | CORRECTIONAL CASE RECORDS ADMINISTRATOR |  | $5,576 | $6,727 | $1,153 |
| S | 01 | 1146 | CORRECTIONAL CASE RECORDS MANAGER |  | $4,866 | $5,866 | $1,153 |
| S | 01 | 1149 | CORRECTIONAL CASE RECORDS SUPERVISOR |  | $4,237 | $5,096 | $1,153 |
| S | 01 | 1304 | PERSONNEL SUPERVISOR I |  | $3,658 | $4,446 | $1,153 |
| S | 01 | 1305 | PERSONNEL SERVICES SUPERVISOR I |  | $3,349 | $4,072 | $1,153 |
| S | 01 | 1309 | PAYROLL OPERATIONS SUPERVISOR |  | $3,658 | $4,446 | $1,153 |
| S | 01 | 1314 | PERSONNEL SUPERVISOR II |  | $4,025 | $4,892 | $1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| S | 01 | 1350 | COMPUTER OPERATIONS SUPERVISOR II | | $ 4,460 | $ 5,648 | $ 1,153 |
| S | 01 | 1351 | COMPUTER OPERATIONS SUPERVISOR I | | $ 3,711 | $ 4,683 | $ 1,153 |
| S | 01 | 1407 | INFORMATION SYSTEMS TECHNICIAN SUPERVISOR II | | $ 4,460 | $ 5,648 | $ 1,153 |
| S | 01 | 1408 | INFORMATION SYSTEMS TECHNICIAN SUPERVISOR I | | $ 3,711 | $ 4,683 | $ 1,153 |
| S | 01 | 1471 | ASSOCIATE INFORMATION SYSTEMS ANALYST (SUPERVISOR) | | $ 4,850 | $ 6,192 | $ 1,153 |
| S | 01 | 1580 | ASSOCIATE PROGRAMMER ANALYST (SUPERVISOR) | | $ 4,850 | $ 6,192 | $ 1,153 |
| S | 01 | 1761 | ASSISTANT PRINCIPAL CLAIM AUDITOR | | $ 3,385 | $ 4,063 | $ 1,153 |
| S | 01 | 1762 | PRINCIPAL CLAIM AUDITOR | | $ 3,713 | $ 4,467 | $ 1,153 |
| S | 01 | 2741 | GUIDE II, HISTORICAL MONUMENT (SUPERVISOR) | | $ 3,185 | $ 3,870 | $ 1,153 |
| S | 01 | 2839 | AUDIO-VISUAL SPECIALIST (SUPERVISORY) | | $ 4,400 | $ 5,348 | $ 1,153 |
| S | 01 | 2841 | SUPERVISING PHOTOGRAPHER DEPARTMENT OF TRANSPORTATION | | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 01 | 2842 | SUPERVISOR OF PHOTOGRAPHY | | $ 3,829 | $ 4,614 | $ 1,153 |
| S | 01 | 2871 | MUSEUM CURATOR I | | $ 3,497 | $ 4,201 | $ 1,153 |
| S | 01 | 2872 | MUSEUM CURATOR II | | $ 4,013 | $ 4,837 | $ 1,153 |
| S | 01 | 4180 | ACCOUNTANT I (SUPERVISOR) | | $ 3,017 | $ 3,588 | $ 1,153 |
| S | 01 | 4213 | PAYROLL OFFICER STATE CONTROLLERS OFFICE | | $ 4,402 | $ 5,312 | $ 1,153 |
| S | 01 | 4558 | ADMINISTRATIVE OFFICER II, RESOURCES AGENCY | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 4559 | ADMINISTRATIVE MANAGER, CALIFORNIA HIGHWAY PATROL | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 4563 | ACCOUNTING OFFICER (SUPERVISOR) | | $ 3,841 | $ 4,670 | $ 1,153 |
| S | 01 | 4569 | SENIOR ACCOUNTING OFFICER (SUPERVISOR) | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 4590 | ADMINISTRATIVE OFFICER I, RESOURCES AGENCY | A | $ 3,207 | $ 3,845 | $ 1,153 |
| S | | | | B | $ 3,845 | $ 4,622 | $ 1,153 |
| S | 01 | 4722 | BUSINESS SERVICE OFFICER I (SUPERVISOR) | | $ 3,845 | $ 4,622 | $ 1,153 |
| S | 01 | 4746 | PROCUREMENT AND SERVICES OFFICER I | | $ 4,216 | $ 5,079 | $ 1,153 |
| S | 01 | 4755 | HOSPITAL GENERAL SERVICES ADMINISTRATOR I | | $ 3,845 | $ 4,622 | $ 1,153 |
| S | 01 | 4760 | PROCUREMENT AND SERVICES OFFICER I (CORRECTIONAL FACILITY) | | $ 4,216 | $ 5,079 | $ 1,153 |
| S | 01 | 4761 | PROCUREMENT AND SERVICES OFFICER II (CORRECTIONAL FACILITY) | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 4777 | HOSPITAL ADMINISTRATIVE RESIDENT I | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 4785 | BUSINESS SERVICE OFFICER III | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 4811 | BUSINESS ASSISTANT II, DISTRICT AGRICULTURAL ASSOCIATION (SUPERVISORY) | | $ 3,338 | $ 4,054 | $ 1,153 |
| S | 01 | 4973 | BUSINESS SERVICE OFFICER II (SUPERVISOR) | | $ 4,216 | $ 5,079 | $ 1,153 |
| S | 01 | 5105 | PENSION PROGRAM SUPERVISOR | | $ 4,654 | $ 5,616 | $ 1,153 |
| S | 01 | 5136 | TELECOMMUNICATIONS SYSTEMS MANAGER I (SUPERVISOR) | | $ 5,075 | $ 6,476 | $ 1,153 |
| S | 01 | 5137 | INSTITUTIONAL PERSONNEL OFFICER I | | $ 3,800 | $ 4,622 | $ 1,153 |
| S | 01 | 5138 | INSTITUTIONAL PERSONNEL OFFICER II | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 5139 | PERSONNEL TECHNICIAN II (SUPERVISOR) | | $ 3,429 | $ 4,123 | $ 1,153 |
| S | 01 | 5144 | PERSONNEL SELECTION CONSULTANT I | | $ 4,837 | $ 5,835 | $ 1,153 |
| S | 01 | 5201 | RETIREMENT PROGRAM SPECIALIST II (SUPERVISOR) | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 5242 | RECORDS MANAGEMENT ANALYST II (SUPERVISOR) | | $ 4,400 | $ 5,348 | $ 1,153 |
| S | 01 | 5298 | LEGISLATIVE ASSISTANT, CALIFORNIA HOUSING FINANCE AGENCY | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 5349 | ASSISTANT TO THE HOSPITAL MEDICAL DIRECTOR | | $ 4,402 | $ 5,312 | $ 1,153 |
| S | 01 | 5563 | SENIOR SURVEY INTERVIEWER | | $ 12.85 | $ 13.89 | $ 6.55 |
| S | 01 | 5693 | INFORMATION OFFICER I (SUPERVISOR) | | $ 4,400 | $ 5,348 | $ 1,153 |
| S | 01 | 5887 | CLIENTS'/PATIENTS' RIGHTS ADVOCATE | | $ 4,402 | $ 5,312 | $ 1,153 |
| S | 01 | 6295 | REGIONAL TESTING OFFICER, DEPARTMENT OF CORRECTIONS | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 7147 | SALES ORDER SUPERVISOR | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 01 | 8033 | MEDI-CAL TECHNICIAN III (SUPERVISORY) | | $ 3,001 | $ 3,647 | $ 1,153 |
| S | 01 | 8051 | HEALTH FACILITIES EVALUATOR II (SUPERVISOR) | | $ 4,853 | $ 5,857 | $ 1,153 |
| S | 01 | 8218 | LICENSING OFFICER, ALCOHOLIC BEVERAGE CONTROL | | $ 3,660 | $ 4,402 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| S | 01 | 8430 | COMMUNICABLE DISEASE MANAGER I | | $ 4,622 | $ 5,576 | $ 1,153 |
| S | 01 | 8645 | CALTRANS REGIONAL ADMINISTRATIVE OFFICER | | $ 3,207 | $ 3,845 | $ 1,153 |
| S | 01 | 8688 | SENIOR TAX COMPLIANCE REPRESENTATIVE (SUPERVISOR) | | $ 4,619 | $ 5,616 | $ 1,153 |
| S | 01 | 8728 | DRIVER SAFETY MANAGER I | | $ 4,402 | $ 5,350 | $ 1,153 |
| S | 01 | 8734 | MANAGER III DEPARTMENT OF MOTOR VEHICLES | | $ 4,402 | $ 5,350 | $ 1,153 |
| S | 01 | 8740 | MANAGER II DEPARTMENT OF MOTOR VEHICLES | | $ 3,660 | $ 4,449 | $ 1,153 |
| S | 01 | 8746 | MANAGER I DEPARTMENT OF MOTOR VEHICLES | | $ 3,338 | $ 4,055 | $ 1,153 |
| S | 01 | 8747 | MANAGER TRAINEE, DEPARTMENT OF MOTOR VEHICLES | A | $ 2,821 | $ 3,350 | $ 1,153 |
| | | | | B | $ 3,051 | $ 3,660 | $ 1,153 |
| | | | | C | $ 3,338 | $ 4,055 | $ 1,153 |
| S | 01 | 8749 | SUPERVISING MOTOR VEHICLE REPRESENTATIVE | | $ 3,051 | $ 3,690 | $ 1,153 |
| S | 01 | 8945 | MOBILEHOME REGISTRATION SUPERVISOR I | | $ 3,338 | $ 4,013 | $ 1,153 |
| S | 01 | 9024 | ASSISTANT SATELLITE FACILITY SUPERVISOR | | $ 3,338 | $ 4,013 | $ 1,153 |
| S | 01 | 9025 | SATELLITE FACILITY SUPERVISOR | | $ 3,660 | $ 4,402 | $ 1,153 |
| S | 01 | 9050 | SUPERVISING COMMUNICABLE DISEASE REPRESENTATIVE | | $ 3,845 | $ 4,622 | $ 1,153 |
| S | 01 | 9189 | EMPLOYMENT PROGRAM MANAGER I | | $ 4,402 | $ 5,350 | $ 1,153 |
| S | 01 | 9190 | EMPLOYMENT PROGRAM SUPERVISOR I | | $ 3,660 | $ 4,449 | $ 1,153 |
| S | 01 | 9201 | EMPLOYMENT PROGRAM SUPERVISOR II | | $ 4,013 | $ 4,878 | $ 1,153 |
| S | 01 | 9211 | DISABILITY INSURANCE PROGRAM MANAGER I | | $ 4,402 | $ 5,350 | $ 1,153 |
| S | 01 | 9214 | DISABILITY INSURANCE PROGRAM SUPERVISOR | | $ 3,660 | $ 4,449 | $ 1,153 |
| S | 01 | 9253 | VICTIM COMPENSATION SUPERVISOR | | $ 3,846 | $ 4,622 | $ 1,153 |
| S | 01 | 9334 | WORKERS' COMPENSATION INSURANCE SUPERVISOR I | | $ 4,037 | $ 4,853 | $ 1,153 |
| U | 01 | 1863 | MEDICAL RECORD CONSULTANT | A | $ 4,569 | $ 5,556 | $ 1,153 |
| | | | | S | $ 4,576 | $ 5,563 | $ 1,153 |
| U | 01 | 5197 | TRAINING OFFICER I | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | S | $ 4,402 | $ 5,350 | $ 1,153 |
| U | 01 | 5284 | ASSOCIATE BUDGET ANALYST | A | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | L | $ 4,400 | $ 5,348 | $ 1,153 |
| | | | | S | $ 4,402 | $ 5,350 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|------|
| U | 01 | 8662 | PATIENT BENEFIT AND INSURANCE OFFICER I | A | $ 3,922 | $ 4,767 | $ 1,153 |
| | | | | S | $ 3,925 | $ 4,770 | $ 1,153 |
| R | 02 | 5797 | GRADUATE LEGAL ASSISTANT | A | $ 3,702 | $ 4,064 | $ 1,153 |
| | | | | L | $ 3,702 | $ 4,064 | $ 1,153 |
| R | 02 | 6035 | GRADUATE LEGAL ASSISTANT, FAIR POLITICAL PRACTICES COMMISSION | | $ 3,702 | $ 4,064 | $ 1,153 |
| R | 02 | 9502 | DEPUTY LABOR COMMISSIONER I | | $ 4,357 | $ 5,361 | $ 1,153 |
| R | 04 | 1058 | LEGAL HEARING TYPIST, UNEMPLOYMENT INSURANCE APPEALS BOARD | A | $ 2,589 | $ 3,148 | $ 1,153 |
| | | | | B | $ 2,894 | $ 3,516 | $ 1,153 |
| R | 04 | 1107 | OFFICE OCCUPATIONS CLERK | | $ 2,008 | $ 2,442 | $ 1,153 |
| R | 04 | 1109 | CONSUMER ASSISTANCE TECHNICIAN | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1120 | SEASONAL CLERK | | $ 1,418 | $ 1,620 | $ 1,153 |
| R | 04 | 1123 | ASSISTANT CLERK | | $ 1,852 | $ 2,251 | $ 1,153 |
| R | 04 | 1125 | CLERK, CALIFORNIA CONSERVATION CORPS | A | $ 2,638 | $ 3,209 | $ 1,153 |
| | | | | B | $ 2,742 | $ 3,331 | $ 1,153 |
| R | 04 | 1138 | OFFICE TECHNICIAN (GENERAL) | A | $ 2,638 | $ 3,209 | $ 1,153 |
| | | | | L | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1139 | OFFICE TECHNICIAN (TYPING) | A | $ 2,686 | $ 3,264 | $ 1,153 |
| | | | | L | $ 2,686 | $ 3,264 | $ 1,153 |
| R | 04 | 1176 | SECRETARY | A | $ 2,686 | $ 3,265 | $ 1,153 |
| | | | | L | $ 2,686 | $ 3,265 | $ 1,153 |
| R | 04 | 1177 | MEDICAL TRANSCRIBER | A | $ 2,589 | $ 3,148 | $ 1,153 |
| | | | | L | $ 2,589 | $ 3,148 | $ 1,153 |
| | | | | P | $ 2,751 | $ 3,354 | $ 1,153 |
| R | 04 | 1179 | MEDICAL STENOGRAPHER | | $ 2,589 | $ 3,148 | $ 1,153 |
| R | 04 | 1180 | SENIOR MEDICAL STENOGRAPHER | A | $ 2,894 | $ 3,516 | $ 1,153 |
| | | | | L | $ 2,894 | $ 3,516 | $ 1,153 |
| R | 04 | 1181 | WORD PROCESSING TECHNICIAN | A | $ 2,324 | $ 2,826 | $ 1,153 |
| | | | | B | $ 2,450 | $ 2,975 | $ 1,153 |
| | | | | L | $ 2,324 | $ 2,826 | $ 1,153 |
| | | | | M | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1192 | SCOPIST, PUBLIC UTILITIES COMMISSION | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1193 | HEARING TRANSCRIBER-TYPIST | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1221 | HEARING REPORTER PUBLIC UTILITIES COMMISSION | | $ 4,771 | $ 5,798 | $ 1,153 |
| R | 04 | 1229 | HEARING REPORTER | | $ 4,771 | $ 5,798 | $ 1,153 |
| R | 04 | 1242 | OFFICE OCCUPATIONS TRAINEE | | $ 1,868 | $ 2,059 | $ 1,153 |
| R | 04 | 1245 | EXECUTIVE SECRETARY II | A | $ 3,288 | $ 3,996 | $ 1,153 |
| | | | | L | $ 3,288 | $ 3,996 | $ 1,153 |
| R | 04 | 1247 | EXECUTIVE SECRETARY I | A | $ 3,020 | $ 3,672 | $ 1,153 |
| | | | | L | $ 3,020 | $ 3,672 | $ 1,153 |
| R | 04 | 1262 | STENOGRAPHER | A | $ 2,239 | $ 2,718 | $ 1,153 |
| | | | | B | $ 2,407 | $ 2,924 | $ 1,153 |
| R | 04 | 1282 | LEGAL SECRETARY | A | $ 3,038 | $ 3,692 | $ 1,153 |
| | | | | B | $ 3,190 | $ 3,878 | $ 1,153 |
| | | | | L | $ 3,038 | $ 3,692 | $ 1,153 |
| | | | | M | $ 3,190 | $ 3,878 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 04 | 1300 | BOOK REPAIRER | | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1318 | LIBRARY TECHNICAL ASSISTANT (SAFETY) | | $ 2,771 | $ 3,369 | $ 1,153 |
| R | 04 | 1323 | LEGISLATIVE CLERK | A | $ 2,074 | $ 2,519 | $ 1,153 |
| | | | | B | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | L | $ 2,074 | $ 2,519 | $ 1,153 |
| | | | | M | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1379 | OFFICE ASSISTANT (TYPING) | A | $ 2,143 | $ 2,606 | $ 1,153 |
| | | | | B | $ 2,324 | $ 2,826 | $ 1,153 |
| | | | | L | $ 2,143 | $ 2,606 | $ 1,153 |
| | | | | M | $ 2,324 | $ 2,826 | $ 1,153 |
| R | 04 | 1419 | KEY DATA OPERATOR | A | $ 2,153 | $ 2,376 | $ 1,153 |
| | | | | B | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1432 | SUPPORT SERVICES ASSISTANT (GENERAL) | A | $ 2,074 | $ 2,519 | $ 1,153 |
| | | | | B | $ 2,214 | $ 2,688 | $ 1,153 |
| R | 04 | 1441 | OFFICE ASSISTANT (GENERAL) | A | $ 2,074 | $ 2,519 | $ 1,153 |
| | | | | B | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | L | $ 2,074 | $ 2,519 | $ 1,153 |
| | | | | M | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1461 | SERVICE ASSISTANT (SOCIAL SERVICES) | | $ 2,017 | $ 2,251 | $ 1,153 |
| R | 04 | 1465 | SERVICE ASSISTANT (KEY DATA OPERATIONS) | | $ 1,978 | $ 2,128 | $ 1,153 |
| R | 04 | 1474 | TAX PROGRAM ASSISTANT | A | $ 1,852 | $ 2,251 | $ 1,153 |
| | | | | B | $ 2,074 | $ 2,519 | $ 1,153 |
| | | | | C | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1480 | MICROFILM TECHNICIAN I | A | $ 2,116 | $ 2,568 | $ 1,153 |
| | | | | B | $ 2,356 | $ 2,861 | $ 1,153 |
| R | 04 | 1481 | MICROFILM TECHNICIAN II | | $ 2,533 | $ 3,077 | $ 1,153 |
| R | 04 | 1484 | SERVICE ASSISTANT (DUPLICATING) | | $ 2,090 | $ 2,537 | $ 1,153 |
| R | 04 | 1509 | STOCK CLERK | | $ 2,420 | $ 2,942 | $ 1,153 |
| R | 04 | 1510 | SERVICE ASSISTANT -WAREHOUSE AND STORES- | | $ 2,151 | $ 2,613 | $ 1,153 |
| R | 04 | 1547 | PROPERTY INSPECTOR (SPECIALIST) | | $ 3,454 | $ 4,196 | $ 1,153 |
| R | 04 | 1549 | PROPERTY CONTROLLER II | A | $ 3,297 | $ 4,005 | $ 1,153 |
| | | | | L | $ 3,297 | $ 4,005 | $ 1,153 |
| R | 04 | 1550 | PROPERTY CONTROLLER I | | $ 2,902 | $ 3,527 | $ 1,153 |
| R | 04 | 1635 | TELEPHONE OPERATOR | | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1638 | SENIOR TELEPHONE OPERATOR | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1651 | TELETYPEWRITER OPERATOR | | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1660 | DISPATCHER-CLERK | | $ 2,771 | $ 3,368 | $ 1,153 |
| R | 04 | 1697 | INTERAGENCY MESSENGER | | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1707 | TOLL COLLECTOR | | $ 2,705 | $ 3,285 | $ 1,153 |
| R | 04 | 1728 | EXECUTIVE ASSISTANT | A | $ 3,288 | $ 3,996 | $ 1,153 |
| | | | | L | $ 3,288 | $ 3,996 | $ 1,153 |
| R | 04 | 1730 | SENIOR ACCOUNT CLERK | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1733 | ACCOUNT CLERK II | | $ 2,364 | $ 2,876 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| R | 04 | 1741 | ACCOUNTING TECHNICIAN | A | $ 2,638 | $ 3,209 | $ 1,153 |
| | | | | L | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1779 | MAILING MACHINES OPERATOR I | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,468 | $ 2,998 | $ 1,153 |
| R | 04 | 1780 | MAILING MACHINES OPERATOR II | | $ 2,649 | $ 3,216 | $ 1,153 |
| R | 04 | 1793 | PROPERTY CONTROLLER I (CORRECTIONAL FACILITY) | | $ 3,158 | $ 3,836 | $ 1,153 |
| R | 04 | 1794 | PROPERTY CONTROLLER II (CORRECTIONAL FACILITY) | | $ 3,618 | $ 4,396 | $ 1,153 |
| R | 04 | 1803 | TECHNICAL ASSISTANT I, POLITICAL PRACTICES COMMISSION | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1804 | TECHNICAL ASSISTANT II, POLITICAL PRACTICES COMMISSION | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 1806 | STATISTICAL CLERK | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1827 | CORPORATION DOCUMENTS EXAMINER | | $ 3,356 | $ 4,079 | $ 1,153 |
| R | 04 | 1829 | LEGAL DOCUMENTS EXAMINER | A | $ 3,356 | $ 4,079 | $ 1,153 |
| | | | | L | $ 3,356 | $ 4,079 | $ 1,153 |
| R | 04 | 1831 | APPEALS ASSISTANT | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 1832 | CASE SERVICE ASSISTANT, DEPARTMENT OF REHABILITATION | | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1844 | SERVICE ASSISTANT (DMV OPERATIONS) | | $ 2,280 | $ 2,770 | $ 1,153 |
| R | 04 | 1869 | HEALTH RECORD TECHNICIAN I | A | $ 2,638 | $ 3,209 | $ 1,153 |
| | | | | P | $ 3,367 | $ 3,680 | $ 1,153 |
| | | | | R | $ 3,367 | $ 3,680 | $ 1,153 |
| R | 04 | 1872 | HEALTH RECORD TECHNICIAN II (SPECIALIST) | A | $ 2,951 | $ 3,588 | $ 1,153 |
| | | | | P | $ 3,700 | $ 4,044 | $ 1,153 |
| R | 04 | 1877 | EXAMINATION PROCTOR, DEPARTMENT OF INSURANCE | A | $ 2,456 | $ 2,549 | $ 1,153 |
| | | | | B | $ 2,728 | $ 2,835 | $ 1,153 |
| R | 04 | 1890 | SENIOR MOTOR VEHICLE TECHNICIAN | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 1897 | MOTOR VEHICLE FIELD REPRESENTATIVE | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,450 | $ 2,975 | $ 1,153 |
| | | | | C | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1898 | MOTOR VEHICLE ASSISTANT | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1899 | MOTOR VEHICLE TECHNICIAN | A | $ 2,450 | $ 2,975 | $ 1,153 |
| | | | | B | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1920 | RACING LICENSE TECHNICIAN I | | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1921 | RACING LICENSE TECHNICIAN II | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1973 | TAX TECHNICIAN I, BOARD OF EQUALIZATION | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,450 | $ 2,975 | $ 1,153 |
| R | 04 | 1974 | TAX TECHNICIAN II, BOARD OF EQUALIZATION | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 1975 | TAX TECHNICIAN III, BOARD OF EQUALIZATION | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 2862 | MUSEUM ASSISTANT I | | $ 1,415 | $ 1,722 | $ 1,153 |
| R | 04 | 2863 | MUSEUM ASSISTANT II | | $ 1,722 | $ 2,092 | $ 1,153 |
| R | 04 | 2957 | LAW INDEXER | A | $ 2,848 | $ 3,384 | $ 1,153 |
| | | | | B | $ 3,083 | $ 3,699 | $ 1,153 |
| | | | | C | $ 3,699 | $ 4,445 | $ 1,153 |
| | | | | L | $ 2,848 | $ 3,384 | $ 1,153 |
| | | | | M | $ 3,083 | $ 3,699 | $ 1,153 |
| | | | | N | $ 3,699 | $ 4,445 | $ 1,153 |
| R | 04 | 3224 | SENIOR LEGAL TYPIST | A | $ 2,589 | $ 3,148 | $ 1,153 |
| | | | | B | $ 2,894 | $ 3,516 | $ 1,153 |
| | | | | L | $ 2,589 | $ 3,148 | $ 1,153 |
| | | | | M | $ 2,894 | $ 3,516 | $ 1,153 |

| CBID | CBUnit | Class Code | Class Title | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-------------|-----|---------|---------|------|
| R | 04 | 3230 | NOSOLOGIST TRAINEE | | $ 2,392 | $ 2,906 | $ 1,153 |
| R | 04 | 3231 | NOSOLOGIST | | $ 2,772 | $ 3,368 | $ 1,153 |
| R | 04 | 3710 | DISPATCHER-CLERK, CALTRANS | | $ 2,771 | $ 3,368 | $ 1,153 |
| R | 04 | 6291 | PERSONNEL SELECTION TECHNICIAN | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 6410 | BENEFIT PROGRAM SPECIALIST (CALPERS) | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,450 | $ 2,975 | $ 1,153 |
| | | | | C | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 6412 | SENIOR BENEFIT PROGRAM SPECIALIST (CALPERS) | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 8736 | CONTROL CASHIER I (MOTOR VEHICLE SERVICES), DMV | | $ 2,846 | $ 3,457 | $ 1,153 |
| R | 04 | 8737 | CONTROL CASHIER II (MOTOR VEHICLE SERVICES), DMV | | $ 3,064 | $ 3,727 | $ 1,153 |
| R | 04 | 8738 | CONTROL CASHIER I (VEHICLE REGISTRATION), DMV | | $ 2,846 | $ 3,457 | $ 1,153 |
| R | 04 | 8739 | CONTROL CASHIER II (VEHICLE REGISTRATION), DMV | | $ 3,064 | $ 3,727 | $ 1,153 |
| R | 04 | 9078 | LOTTERY TICKET SALES SPECIALIST | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 9079 | LOTTERY TICKET SALES SENIOR SPECIALIST | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 9551 | MEDICAL SECRETARY, CORRECTIONAL INSTITUTION | A | $ 2,894 | $ 3,516 | $ 1,153 |
| | | | | L | $ 2,894 | $ 3,516 | $ 1,153 |
| R | 04 | 9587 | TAX PROGRAM TECHNICIAN I, FRANCHISE TAX BOARD | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 9588 | TAX PROGRAM TECHNICIAN II, FRANCHISE TAX BOARD | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 9777 | PENSION PROGRAM REPRESENTATIVE | A | $ 2,280 | $ 2,975 | $ 1,153 |
| | | | | B | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 9778 | SENIOR PENSION PROGRAM REPRESENTATIVE | | $ 2,951 | $ 3,588 | $ 1,153 |
| R | 04 | 9927 | PROGRAM TECHNICIAN | A | $ 2,280 | $ 2,975 | $ 1,153 |
| | | | | L | $ 2,280 | $ 2,975 | $ 1,153 |
| R | 04 | 9928 | PROGRAM TECHNICIAN II | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 04 | 9929 | PROGRAM TECHNICIAN III | A | $ 2,951 | $ 3,588 | $ 1,153 |
| | | | | L | $ 2,951 | $ 3,588 | $ 1,153 |
| S | 04 | 1100 | OFFICE SERVICES MANAGER II | | $ 4,565 | $ 5,551 | $ 1,153 |
| S | 04 | 1103 | OFFICE SERVICES MANAGER I | | $ 3,975 | $ 4,831 | $ 1,153 |
| S | 04 | 1150 | OFFICE SERVICES SUPERVISOR II (GENERAL) | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1151 | OFFICE SERVICES SUPERVISOR III (GENERAL) | | $ 3,358 | $ 4,085 | $ 1,153 |
| S | 04 | 1178 | SENIOR MEDICAL TRANSCRIBER | A | $ 2,896 | $ 3,520 | $ 1,153 |
| | | | | P | $ 3,078 | $ 3,740 | $ 1,153 |
| | | | | R | $ 3,078 | $ 3,740 | $ 1,153 |
| S | 04 | 1277 | LEGAL SUPPORT SUPERVISOR I | | $ 3,507 | $ 4,264 | $ 1,153 |
| S | 04 | 1278 | LEGAL SUPPORT SUPERVISOR II | | $ 3,857 | $ 4,691 | $ 1,153 |
| S | 04 | 1301 | SUPERVISING BOOK REPAIRER | | $ 2,639 | $ 3,212 | $ 1,153 |
| S | 04 | 1308 | LIBRARY TECHNICAL ASSISTANT II | | $ 3,057 | $ 3,716 | $ 1,153 |
| S | 04 | 1420 | KEY DATA SUPERVISOR I | | $ 2,745 | $ 3,334 | $ 1,153 |
| S | 04 | 1434 | KEY DATA SUPERVISOR IV | | $ 3,975 | $ 4,831 | $ 1,153 |
| S | 04 | 1435 | KEY DATA SUPERVISOR III | | $ 3,358 | $ 4,085 | $ 1,153 |
| S | 04 | 1436 | KEY DATA SUPERVISOR II | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1459 | MAILING MACHINES SUPERVISOR I | | $ 2,866 | $ 3,483 | $ 1,153 |
| S | 04 | 1463 | MAILING MACHINES SUPERVISOR II | | $ 3,115 | $ 3,788 | $ 1,153 |
| S | 04 | 1482 | SENIOR MICROFILM TECHNICIAN | | $ 2,742 | $ 3,333 | $ 1,153 |
| S | 04 | 1483 | SUPERVISING MICROFILM TECHNICIAN | | $ 3,094 | $ 3,761 | $ 1,153 |
| S | 04 | 1625 | SUPERVISING TELEPHONE OPERATOR | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1659 | DISPATCHER CLERK SUPERVISOR | | $ 2,997 | $ 3,642 | $ 1,153 |
| S | 04 | 1701 | TOLL LIEUTENANT | | $ 3,506 | $ 4,262 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| S | 04 | 1704 | TOLL SERGEANT | | $ 3,070 | $ 3,732 | $ 1,153 |
| S | 04 | 1724 | SUPERVISING ACCOUNT CLERK II | | $ 3,358 | ·$ 4,085 | $ 1,153 |
| S | 04 | 1727 | SUPERVISING ACCOUNT CLERK I | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1731 | APPEALS SUPERVISOR I, UNEMPLOYMENT INSURANCE APPEALS BOARD | | $ 3,289 | $ 3,998 | $ 1,153 |
| S | 04 | 1732 | APPEALS SUPERVISOR II, UNEMPLOYMENT INSURANCE APPEALS BOARD | | $ 3,857 | $ 4,691 | $ 1,153 |
| S | 04 | 1746 | MOTOR VEHICLE PROGRAM SUPERVISOR I | | $ 2,745 | $ 3,334 | $ 1,153 |
| S | 04 | 1766 | MOTOR VEHICLE PROGRAM SUPERVISOR II | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1823 | CORPORATION ASSISTANT | | $ 3,975 | $ 4,831 | $ 1,153 |
| S | 04 | 1835 | CASE SERVICE SUPERVISOR, DEPARTMENT OF REHABILITATION | | $ 2,745 | $ 3,334 | $ 1,153 |
| S | 04 | 1873 | HEALTH RECORD TECHNICIAN III | A | $ 3,358 | $ 4,085 | $ 1,153 |
| | | | | P | $ 4,065 | $ 4,443 | $ 1,153 |
| S | 04 | 1887 | HEALTH RECORD TECHNICIAN II (SUPERVISOR) | A | $ 2,953 | $ 3,590 | $ 1,153 |
| | | | | P | $ 3,700 | $ 4,044 | $ 1,153 |
| S | 04 | 1922 | SUPERVISING RACING LICENSE TECHNICIAN | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1977 | SUPERVISING TAX TECHNICIAN II, BOARD OF EQUALIZATION | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 1978 | SUPERVISING TAX TECHNICIAN III, BOARD OF EQUALIZATION | | $ 3,358 | $ 4,085 | $ 1,153 |
| S | 04 | 3232 | NOSOLOGIST SUPERVISOR | | $ 3,102 | $ 3,771 | $ 1,153 |
| S | 04 | 3711 | DISPATCHER-CLERK SUPERVISOR, CALTRANS | | $ 2,997 | $ 3,642 | $ 1,153 |
| S | 04 | 5287 | REGIONAL ADMINISTRATIVE TECHNICIAN | | $ 2,876 | $ 3,497 | $ 1,153 |
| S | 04 | 6292 | SUPERVISING PERSONNEL SELECTION TECHNICIAN | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 6413 | SUPERVISING BENEFIT PROGRAM SPECIALIST (CALPERS) | | $ 3,352 | $ 3,879 | $ 1,153 |
| S | 04 | 9080 | LOTTERY TICKET SALES SUPERVISOR | | $ 3,358 | $ 4,085 | $ 1,153 |
| S | 04 | 9589 | TAX PROGRAM SUPERVISOR, FRANCHISE TAX BOARD | | $ 3,101 | $ 3,771 | $ 1,153 |
| S | 04 | 9924 | SUPERVISING PROGRAM TECHNICIAN I | | $ 2,745 | $ 3,334 | $ 1,153 |
| S | 04 | 9925 | SUPERVISING PROGRAM TECHNICIAN II | | $ 2,953 | $ 3,590 | $ 1,153 |
| S | 04 | 9926 | SUPERVISING PROGRAM TECHNICIAN III | | $ 3,358 | $ 4,085 | $ 1,153 |
| U | 04 | 1141 | OFFICE SERVICES SUPERVISOR I (GENERAL) | A | $ 2,638 | $ 3,210 | $ 1,153 |
| | | | | S | $ 2,690 | $ 3,263 | $ 1,153 |
| U | 04 | 1148 | OFFICE SERVICES SUPERVISOR I (TYPING) | A | $ 2,638 | $ 3,210 | $ 1,153 |
| | | | | S | $ 2,690 | $ 3,263 | $ 1,153 |
| U | 04 | 1213 | SENIOR WORD PROCESSING TECHNICIAN | A | $ 2,742 | $ 3,333 | $ 1,153 |
| | | | | S | $ 2,745 | $ 3,334 | $ 1,153 |
| U | 04 | 1257 | SENIOR STENOGRAPHER | A | $ 2,686 | $ 3,266 | $ 1,153 |
| | | | | L | $ 2,686 | $ 3,266 | $ 1,153 |
| U | | | | S | $ 2,687 | $ 3,268 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|------|
| U | 04 | 1307 | LIBRARY TECHNICAL ASSISTANT I | A | $ 2,771 | $ 3,369 | $ 1,153 |
| | | | | L | $ 2,771 | $ 3,369 | $ 1,153 |
| | | | | S | $ 2,772 | $ 3,371 | $ 1,153 |
| R | 05 | 8397 | OFFICER, CALIFORNIA HIGHWAY PATROL | A | $ 5,121 | $ 6,226 | $ 1,153 |
| | | | | B | $ 5,354 | $ 6,505 | $ 1,153 |
| | | | | C | $ 5,984 | $ 7,272 | $ 1,153 |
| S | 05 | 8394 | SERGEANT, CALIFORNIA HIGHWAY PATROL | A | $ 6,231 | $ 7,574 | $ 1,153 |
| | | | | B | $ 6,520 | $ 7,926 | $ 1,153 |
| | | | | C | $ 7,304 | $ 8,881 | $ 1,153 |
| R | 06 | 8217 | MEDICAL TECHNICAL ASSISTANT -CORRECTIONAL FACILITY- | A | $ 4,206 | $ 4,206 | $ 1,153 |
| | | | | B | $ 4,814 | $ 5,851 | $ 1,153 |
| | | | | J | $ 24.86 | $ 24.86 | $ 6.55 |
| | | | | J | $ 4,416 | $ 4,416 | $ 1,153 |
| | | | | K | $ 5,055 | $ 6,144 | $ 1,153 |
| | | | | K | $ 28.45 | $ 34.58 | $ 6.55 |
| R | 06 | 8221 | -MEDICAL TECHNICAL ASSISTANT (PSYCHIATRIC) | A | $ 4,206 | $ 4,206 | $ 1,153 |
| | | | | B | $ 4,814 | $ 5,851 | $ 1,153 |
| | | | | J | $ 24.86 | $ 24.86 | $ 6.55 |
| | | | | J | $ 4,416 | $ 4,416 | $ 1,153 |
| | | | | K | $ 5,055 | $ 6,144 | $ 1,153 |
| | | | | K | $ 28.45 | $ 34.58 | $ 6.55 |
| R | 06 | 9001 | FIRE CAPTAIN, CORRECTIONAL INSTITUTION | A | $ 4,206 | $ 4,421 | $ 1,153 |
| | | | | B | $ 4,814 | $ 5,851 | $ 1,153 |
| | | | | J | $ 4,416 | $ 4,642 | $ 1,153 |
| | | | | J | $ 24.86 | $ 26.13 | $ 6.55 |
| | | | | K | $ 5,055 | $ 6,144 | $ 1,153 |
| | | | | K | $ 28.45 | $ 34.58 | $ 6.55 |
| | | | | L | $ 4,416 | $ 4,642 | $ 1,153 |
| | | | | M | $ 5,055 | $ 6,144 | $ 1,153 |
| | | | | N | $ 4,416 | $ 4,642 | $ 1,153 |
| | | | | P | $ 5,055 | $ 6,144 | $ 1,153 |
| R | 06 | 9016 | FIRE SERVICE TRAINING SPECIALIST, CORRECTIONAL FACILITY | A | $ 5,302 | $ 6,439 | $ 1,153 |
| | | | | J | $ 5,567 | $ 6,761 | $ 1,153 |
| | | | | J | $ 31.33 | $ 38.05 | $ 6.55 |
| R | 06 | 9579 | YOUTH CORRECTIONAL OFFICER | A | $ 3,050 | $ 3,050 | $ 1,153 |
| | | | | B | $ 3,594 | $ 4,154 | $ 1,153 |
| | | | | C | $ 4,814 | $ 5,851 | $ 1,153 |
| | | | | J | $ 3,774 | $ 4,362 | $ 1,153 |
| | | | | J | $ 21.24 | $ 24.55 | $ 6.55 |
| | | | | K | $ 5,055 | $ 6,144 | $ 1,153 |
| | | | | K | $ 28.45 | $ 34.58 | $ 6.55 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 06 | 9581 | YOUTH CORRECTIONAL COUNSELOR | A | $ 3,050 | $ 3,050 | $ 1,153 |
| | | | | B | $ 3,945 | $ 4,567 | $ 1,153 |
| | | | | C | $ 5,282 | $ 6,422 | $ 1,153 |
| | | | | J | $ 4,142 | $ 4,795 | $ 1,153 |
| | | | | J | $ 23.31 | $ 26.99 | $ 6.55 |
| | | | | K | $ 5,546 | $ 6,743 | $ 1,153 |
| | | | | K | $ 31.22 | $ 37.95 | $ 6.55 |
| R | 06 | 9662 | CORRECTIONAL OFFICER | 1 | $ 17.61 | $ 17.61 | $ 6.55 |
| | | | | A | $ 3,050 | $ 3,050 | $ 1,153 |
| | | | | B | $ 3,594 | $ 4,154 | $ 1,153 |
| | | | | C | $ 4,814 | $ 5,851 | $ 1,153 |
| | | | | J | $ 3,774 | $ 4,362 | $ 1,153 |
| | | | | J | $ 21.24 | $ 24.55 | $ 6.55 |
| | | | | K | $ 5,055 | $ 6,144 | $ 1,153 |
| | | | | K | $ 28.45 | $ 34.58 | $ 6.55 |
| R | 06 | 9694 | BOARD COORDINATING PAROLE AGENT, YOUTHFUL OFFENDER PAROLE | A | $ 7,355 | $ 8,939 | $ 1,153 |
| | | | | J | $ 7,723 | $ 9,386 | $ 1,153 |
| | | | | J | $ 43.47 | $ 52.83 | $ 6.55 |
| R | 06 | 9696 | PAROLE AGENT II, YOUTH AUTHORITY (SPECIALIST) | A | $ 6,686 | $ 8,121 | $ 1,153 |
| | | | | J | $ 7,020 | $ 8,527 | $ 1,153 |
| | | | | J | $ 39.51 | $ 47.99 | $ 6.55 |
| R | 06 | 9701 | PAROLE AGENT I YOUTH AUTHORITY | A | $ 5,033 | $ 5,825 | $ 1,153 |
| | | | | B | $ 6,115 | $ 7,083 | $ 1,153 |
| | | | | J | $ 5,285 | $ 6,116 | $ 1,153 |
| | | | | J | $ 29.75 | $ 34.42 | $ 6.55 |
| | | | | K | $ 6,421 | $ 7,437 | $ 1,153 |
| | | | | K | $ 36.14 | $ 41.86 | $ 6.55 |
| | | | | L | $ 30.66 | $ 30.66 | $ 6.55 |
| | | | | L | $ 5,447 | $ 5,447 | $ 1,153 |
| | | | | M | $ 6,400 | $ 7,772 | $ 1,153 |
| | | | | M | $ 36.02 | $ 43.74 | $ 6.55 |
| | | | | W | $ 5,188 | $ 5,188 | $ 1,153 |
| | | | | X | $ 6,095 | $ 7,402 | $ 1,153 |
| R | 06 | 9717 | COMMUNITY SERVICES CONSULTANT | A | $ 7,355 | $ 8,939 | $ 1,153 |
| | | | | J | $ 7,723 | $ 9,386 | $ 1,153 |
| | | | | J | $ 43.47 | $ 52.83 | $ 6.55 |
| R | 06 | 9762 | PAROLE AGENT II, ADULT PAROLE (SPECIALIST) | A | $ 6,686 | $ 8,121 | $ 1,153 |
| | | | | J | $ 7,020 | $ 8,527 | $ 1,153 |
| | | | | J | $ 39.51 | $ 47.99 | $ 6.55 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| R | 06 | 9765 | PAROLE AGENT I ADULT PAROLE | A | $ 5,033 | $ 5,825 | $ 1,153 |
| | | | | B | $ 6,115 | $ 7,083 | $ 1,153 |
| | | | | J | $ 5,285 | $ 6,116 | $ 1,153 |
| | | | | J | $ 29.75 | $ 34.42 | $ 6.55 |
| | | | | K | $ 6,421 | $ 7,437 | $ 1,153 |
| | | | | K | $ 36.14 | $ 41.86 | $ 6.55 |
| | | | | L | $ 30.66 | $ 30.66 | $ 6.55 |
| | | | | L | $ 5,447 | $ 5,447 | $ 1,153 |
| | | | | M | $ 6,400 | $ 7,772 | $ 1,153 |
| | | | | M | $ 36.02 | $ 43.74 | $ 6.55 |
| | | | | W | $ 5,188 | $ 5,188 | $ 1,153 |
| | | | | X | $ 6,095 | $ 7,402 | $ 1,153 |
| R | 06 | 9776 | PAROLE SERVICE ASSOCIATE | A | $ 3,354 | $ 4,076 | $ 1,153 |
| | | | | B | $ 3,820 | $ 4,646 | $ 1,153 |
| | | | | C | $ 4,388 | $ 5,332 | $ 1,153 |
| R | 06 | 9901 | CORRECTIONAL COUNSELOR II (SPECIALIST) | A | $ 6,686 | $ 8,121 | $ 1,153 |
| | | | | J | $ 7,020 | $ 8,527 | $ 1,153 |
| | | | | J | $ 39.51 | $ 47.99 | $ 6.55 |
| | | | | L | $ 6,686 | $ 8,121 | $ 1,153 |
| | | | | R | $ 7,020 | $ 8,527 | $ 1,153 |
| | | | | R | $ 39.51 | $ 47.99 | $ 6.55 |
| R | 06 | 9904 | CORRECTIONAL COUNSELOR I | A | $ 5,033 | $ 5,825 | $ 1,153 |
| | | | | B | $ 6,115 | $ 7,083 | $ 1,153 |
| | | | | J | $ 5,285 | $ 6,116 | $ 1,153 |
| | | | | J | $ 29.75 | $ 34.42 | $ 6.55 |
| | | | | K | $ 6,421 | $ 7,437 | $ 1,153 |
| | | | | K | $ 36.14 | $ 41.86 | $ 6 55 |
| | | | | L | $ 30.66 | $ 30.66 | $ 6.55 |
| | | | | L | $ 5,447 | $ 5,447 | $ 1,153 |
| | | | | M | $ 6,400 | $ 7,772 | $ 1,153 |
| | | | | M | $ 36.02 | $ 43.74 | $ 6.55 |
| | | | | W | $ 5,188 | $ 5,188 | $ 1,153 |
| | | | | X | $ 6,095 | $ 7,402 | $ 1,153 |
| R | 06 | 9911 | CASEWORK SPECIALIST, YOUTH AUTHORITY | A | $ 5,188 | $ 5,188 | $ 1,153 |
| | | | | B | $ 6,095 | $ 7,402 | $ 1,153 |
| | | | | J | $ 30.66 | $ 30.66 | $ 6.55 |
| | | | | J | $ 5,447 | $ 5,447 | $ 1,153 |
| | | | | K | $ 6,400 | $ 7,772 | $ 1,153 |
| | | | | K | $ 36.02 | $ 43 74 | $ 6.55 |
| S | 06 | 8202 | HEALTH PROGRAM COORDINATOR, CORRECTIONAL FACILITY | | $ 6,389 | $ 7,762 | $ 1,153 |
| S | 06 | 8215 | SENIOR MEDICAL TECHNICAL ASSISTANT | | $ 5,675 | $ 6,892 | $ 1,153 |
| S | 06 | 8225 | SENIOR MEDICAL TECHNICAL ASSISTANT (PSYCHIATRIC) | | $ 5,675 | $ 6,892 | $ 1,153 |
| S | 06 | 8976 | FIRE CHIEF, CORRECTIONAL FACILITY | | $ 6,089 | $ 7,402 | $ 1,153 |
| S | 06 | 9574 | LIEUTENANT, YOUTH AUTHORITY | | $ 6,388 | $ 7,762 | $ 1,153 |
| S | 06 | 9577 | SERGEANT, YOUTH AUTHORITY | | $ 5,675 | $ 6,892 | $ 1,153 |
| S | 06 | 9580 | SENIOR YOUTH CORRECTIONAL COUNSELOR | | $ 5,940 | $ 7,224 | $ 1,153 |
| S | 06 | 9656 | CORRECTIONAL LIEUTENANT | | $ 6,389 | $ 7,762 | $ 1,153 |
| S | 06 | 9659 | CORRECTIONAL SERGEANT | | $ 5,675 | $ 6,892 | $ 1,153 |
| R | 07 | 0107 | MEASUREMENT STANDARDS SPECIALIST II | | $ 3,416 | $ 4,103 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 07 | 0108 | MEASUREMENT STANDARDS SPECIALIST I | | $ 2,986 | $ 3,576 | $ 1,153 |
| R | 07 | 0128 | QUANTITY CONTROL SPECIALIST II | | $ 4,231 | $ 5,103 | $ 1,153 |
| R | 07 | 0303 | BRAND INSPECTOR | | $ 2,963 | $ 3,527 | $ 1,153 |
| R | 07 | 0418 | FLUID MILK TESTING COORDINATOR | | $ 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 0625 | DAIRY FOODS SPECIALIST | A $ | 3,371 | $ 4,049 | $ 1,153 |
| | | | | B $ | 3,862 | $ 4,655 | $ 1,153 |
| | | | | C $ | 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 0632 | QUANTITY CONTROL SPECIALIST I | A $ | 3,204 | $ 3,856 | $ 1,153 |
| | | | | B $ | 3,682 | $ 4,433 | $ 1,153 |
| R | 07 | 0823 | LIVESTOCK INSPECTOR | A $ | 2,963 | $ 3,527 | $ 1,153 |
| | | | | B $ | 3,371 | $ 4,049 | $ 1,153 |
| R | 07 | 0825 | SENIOR LIVESTOCK INSPECTOR (SPECIALIST) | | $ 3,748 | $ 4,519 | $ 1,153 |
| R | 07 | 0983 | STATE PARK PEACE OFFICER (RANGER) | A $ | 3,344 | $ 4,379 | $ 1,153 |
| | | | | B $ | 3,981 | $ 5,265 | $ 1,153 |
| R | 07 | 0984 | STATE PARK RANGER -INTERMITTENT- | | $ 15.84 | $ 18.01 | $ 6.55 |
| R | 07 | 0985 | LIFEGUARD (PERMANENT INTERMITTENT) | | $ 16.04 | $ 17.48 | $ 6.55 |
| R | 07 | 0990 | LIFEGUARD II (SEASONAL) | | $ 16.04 | $ 17.48 | $ 6.55 |
| R | 07 | 0992 | STATE PARK PEACE OFFICER (LIFEGUARD) | A $ | 3,344 | $ 4,379 | $ 1,153 |
| | | | | B $ | 3,981 | $ 5,265 | $ 1,153 |
| R | 07 | 0993 | LIFEGUARD I (SEASONAL) | | $ 13.90 | $ 14.99 | $ 6.55 |
| R | 07 | 0994 | POOL LIFEGUARD -SEASONAL- | | $ 10.74 | $ 12.41 | $ 6.55 |
| | | | | | $ 2,487 | $ 2,938 | $ 1,153 |
| R | 07 | 1003 | CONSERVATIONIST II, CALIFORNIA CONSERVATION CORPS | | $ 4,115 | $ 4,961 | $ 1,153 |
| R | 07 | 1029 | CONSERVATIONIST I, CALIFORNIA CONSERVATION CORPS | A $ | 2,611 | $ 3,084 | $ 1,153 |
| | | | | B $ | 3,351 | $ 4,027 | $ 1,153 |
| R | 07 | 1589 | FOOD AND DRUG INVESTIGATOR | A $ | 3,902 | $ 4,704 | $ 1,153 |
| | | | | B $ | 4,454 | $ 5,631 | $ 1,153 |
| R | 07 | 1663 | PUBLIC SAFETY DISPATCHER II, CALIFORNIA HIGHWAY PATROL | | $ 3,413 | $ 4,562 | $ 1,153 |
| R | 07 | 1664 | PUBLIC SAFETY DISPATCHER I, CALIFORNIA HIGHWAY PATROL | | $ 3,016 | $ 4,033 | $ 1,153 |
| R | 07 | 1670 | COMMUNICATIONS OPERATOR | A $ | 3,016 | $ 4,033 | $ 1,153 |
| | | | | B $ | 3,413 | $ 4,562 | $ 1,153 |
| R | 07 | 1915 | STATE PARK PEACE OFFICER CADET (RANGER) | | $ 3,211 | $ 4,187 | $ 1,153 |
| R | 07 | 1916 | STATE PARK PEACE OFFICER CADET (LIFEGUARD) | | $ 3,211 | $ 4,187 | $ 1,153 |
| R | 07 | 1937 | HOSPITAL POLICE OFFICER | | $ 3,455 | $ 4,360 | $ 1,153 |
| R | 07 | 1945 | STATE FAIR POLICE OFFICER | | $ 3,797 | $ 4,578 | $ 1,153 |
| R | 07 | 1946 | SERGEANT, STATE FAIR POLICE | | $ 3,970 | $ 5,021 | $ 1,153 |
| R | 07 | 1949 | STATE FAIR POLICE OFFICER (SEASONAL) | | $ 3,563 | $ 4,291 | $ 1,153 |
| R | 07 | 1954 | PEACE OFFICER I, DEVELOPMENTAL CENTER | | $ 3,455 | $ 4,360 | $ 1,153 |
| R | 07 | 1960 | SECURITY OFFICER I, DEPARTMENT OF JUSTICE | | $ 3,155 | $ 3,957 | $ 1,153 |
| R | 07 | 1992 | MUSEUM SECURITY OFFICER | | $ 3,111 | $ 3,889 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 07 | 2278 | PIPELINE SAFETY ENGINEER | A | $ 3,931 | $ 4,552 | $ 1,153 |
| | | | | B | $ 4,129 | $ 5,223 | $ 1,153 |
| | | | | C | $ 4,974 | $ 6,295 | $ 1,153 |
| R | 07 | 3063 | LICENSING REPRESENTATIVE I, ALCOHOL BEVERAGE CONTROL | | $ 3,144 | $ 3,823 | $ 1,153 |
| R | 07 | 3065 | LICENSING REPRESENTATIVE II, ALCOHOLIC BEVERAGE CONTROL | A | $ 3,862 | $ 4,655 | $ 1,153 |
| | | | | B | $ 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 3930 | MOTOR CARRIER SPECIALIST I, CALIFORNIA HIGHWAY PATROL | | $ 3,835 | $ 4,622 | $ 1,153 |
| R | 07 | 4429 | SENIOR BRAND INSPECTOR | | $ 3,371 | $ 4,049 | $ 1,153 |
| R | 07 | 4926 | EMERGENCY SERVICES COORDINATOR, OFFICE OF EMERGENCY SERVICES | A | $ 3,748 | $ 4,519 | $ 1,153 |
| | | | | B | $ 4,519 | $ 5,453 | $ 1,153 |
| R | 07 | 5505 | REGIONAL COORDINATOR, WESTERN STATES INFORMATION NETWORK | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 07 | 6328 | LITIGATION SPECIALIST I, CALTRANS | A | $ 3,106 | $ 3,522 | $ 1,153 |
| | | | | B | $ 3,841 | $ 4,619 | $ 1,153 |
| R | 07 | 6329 | LITIGATION SPECIALIST II, CALTRANS | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 07 | 6823 | PROGRAM REPRESENTATIVE II (SPECIALIST), DEPARTMENT OF CONSUMER AFFAIRS | | $ 4,889 | $ 5,898 | $ 1,153 |
| R | 07 | 6840 | PROGRAM REPRESENTATIVE I, DEPARTMENT OF CONSUMER AFFAIRS | | $ 4,454 | $ 5,363 | $ 1,153 |
| R | 07 | 6919 | PHOTO-ELECTRONICS SPECIALIST DEPARTMENT OF JUSTICE | | $ 4,643 | $ 5,607 | $ 1,153 |
| R | 07 | 7370 | CONSERVATIONIST II, NURSERY, CALIFORNIA CONSERVATION CORPS | | $ 4,115 | $ 4,961 | $ 1,153 |
| R | 07 | 7539 | FRAUD INVESTIGATOR, DEPARTMENT OF INSURANCE | A | $ 3,902 | $ 4,704 | $ 1,153 |
| | | | | B | $ 4,454 | $ 5,631 | $ 1,153 |
| | | | | C | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 7553 | INVESTIGATOR TRAINEE, ALCOHOLIC BEVERAGE CONTROL | | $ 2,987 | $ 3,565 | $ 1,153 |
| R | 07 | 7554 | INVESTIGATOR I, ALCOHOLIC BEVERAGE CONTROL | A | $ 3,902 | $ 4,704 | $ 1,153 |
| | | | | B | $ 4,454 | $ 5,631 | $ 1,153 |
| R | 07 | 7555 | INVESTIGATOR II, ALCOHOLIC BEVERAGE CONTROL | | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 7568 | CRIMINAL INVESTIGATOR, EMPLOYMENT DEVELOPMENT DEPARTMENT | A | $ 3,902 | $ 4,704 | $ 1,153 |
| | | | | B | $ 4,454 | $ 5,631 | $ 1,153 |
| | | | | C | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 7574 | CRIMINAL INVESTIGATOR, DEPARTMENT OF TOXIC SUBSTANCES CONTROL | A | $ 3,902 | $ 4,704 | $ 1,153 |
| | | | | B | $ 4,454 | $ 5,631 | $ 1,153 |
| | | | | C | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 7850 | OIL SPILL PREVENTION ASSISTANT | | $ 4,115 | $ 4,961 | $ 1,153 |
| R | 07 | 7851 | OIL SPILL PREVENTION SPECIALIST | | $ 4,737 | $ 5,710 | $ 1,153 |
| R | 07 | 7913 | PROGRAM REPRESENTATIVE III (SPECIALIST), CONSUMER AFFAIRS | | $ 5,363 | $ 6,473 | $ 1,153 |
| R | 07 | 8005 | FISH AND GAME LIEUTENANT (SPECIALIST) | | $ 4,767 | $ 6,295 | $ 1,153 |
| R | 07 | 8064 | FRAUD INVESTIGATOR, DEPARTMENT OF HEALTH SERVICES | A | $ 3,902 | $ 4,704 | $ 1,153 |
| | | | | B | $ 4,454 | $ 5,631 | $ 1,153 |
| | | | | C | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 8085 | SENIOR EMERGENCY SERVICES COORDINATOR, OFFICE OF EMERGENCY SERVICES | | $ 4,961 | $ 5,987 | $ 1,153 |
| R | 07 | 8115 | COORDINATOR -COMMUNICATIONS- O.E.S | | $ 4,737 | $ 5,710 | $ 1,153 |
| R | 07 | 8116 | EMERGENCY NOTIFICATION CONTROLLER, OFFICE OF EMERGENCY | | $ 3,666 | $ 4,408 | $ 1,153 |
| R | 07 | 8122 | COORDINATOR -LAW ENFORCEMENT- O.E.S | | $ 5,086 | $ 6,446 | $ 1,153 |
| R | 07 | 8123 | COORDINATOR (RADIOLOGICAL), OFFICE OF EMERGENCY SERVICES | | $ 4,737 | $ 5,710 | $ 1,153 |
| R | 07 | 8188 | COORDINATOR (FIRE AND RESCUE SERVICES) | | $ 5,457 | $ 6,922 | $ 1,153 |
| R | 07 | 8205 | EMERGENCY SERVICES PROJECT SPECIALIST I -VARIOUS PROJECTS- | | $ 4,314 | $ 5,198 | $ 1,153 |
| R | 07 | 8206 | EMERGENCY SERVICES PROJECT SPECIALIST II -VARIOUS PROJECTS- | | $ 4,737 | $ 5,710 | $ 1,153 |
| R | 07 | 8207 | EMERGENCY SERVICES PROJECT SPECIALIST III -VARIOUS PROJECTS- | | $ 5,076 | $ 6,126 | $ 1,153 |
| R | 07 | 8330 | AIRCRAFT PILOT, DEPARTMENT OF JUSTICE | | $ 4,503 | $ 5,214 | $ 1,153 |
| R | 07 | 8410 | WARDEN-PILOT DEPARTMENT OF FISH AND GAME | | $ 5,458 | $ 6,891 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 07 | 8421 | FISH AND GAME WARDEN | A | $ 3,581 | $ 4,698 | $ 1,153 |
|   |    |      |      | B | $ 4,271 | $ 5,642 | $ 1,153 |
| R | 07 | 8439 | CRIMINAL INTELLIGENCE SPECIALIST III |   | $ 3,748 | $ 4,519 | $ 1,153 |
| R | 07 | 8440 | CRIMINAL INTELLIGENCE SPECIALIST II |   | $ 3,424 | $ 4,115 | $ 1,153 |
| R | 07 | 8443 | CRIMINAL INTELLIGENCE SPECIALIST I |   | $ 2,877 | $ 3,424 | $ 1,153 |
| R | 07 | 8456 | CRIMINAL IDENTIFICATION SPECIALIST II |   | $ 3,424 | $ 4,115 | $ 1,153 |
| R | 07 | 8459 | POLYGRAPH EXAMINER |   | $ 5,076 | $ 6,126 | $ 1,153 |
| R | 07 | 8460 | LATENT PRINT ANALYST I |   | $ 4,240 | $ 5,378 | $ 1,153 |
| R | 07 | 8462 | CRIMINAL IDENTIFICATION SPECIALIST I |   | $ 2,877 | $ 3,424 | $ 1,153 |
| R | 07 | 8466 | CRIMINALIST | A | $ 3,155 | $ 3,881 | $ 1,153 |
|   |    |      |      | B | $ 4,129 | $ 5,353 | $ 1,153 |
|   |    |      |      | C | $ 4,974 | $ 6,451 | $ 1,153 |
| R | 07 | 8471 | CRIMINAL IDENTIFICATION AND INTELLIGENCE ASSISTANT |   | $ 2,301 | $ 2,480 | $ 1,153 |
| R | 07 | 8472 | LATENT PRINT ANALYST II |   | $ 5,122 | $ 6,484 | $ 1,153 |
| R | 07 | 8474 | QUESTIONED DOCUMENT EXAMINER I | A | $ 3,282 | $ 4,186 | $ 1,153 |
|   |    |      |      | B | $ 4,322 | $ 5,475 | $ 1,153 |
| R | 07 | 8475 | QUESTIONED DOCUMENT EXAMINER II |   | $ 5,464 | $ 6,923 | $ 1,153 |
| R | 07 | 8478 | SENIOR CRIMINALIST |   | $ 5,458 | $ 7,094 | $ 1,153 |
| R | 07 | 8482 | SPECIAL AGENT, DEPARTMENT OF JUSTICE | A | $ 3,740 | $ 4,840 | $ 1,153 |
|   |    |      |      | B | $ 4,474 | $ 6,085 | $ 1,153 |
|   |    |      |      | C | $ 5,397 | $ 7,341 | $ 1,153 |
| R | 07 | 8486 | FISH AND GAME WARDEN CADET |   | $ 3,267 | $ 4,278 | $ 1,153 |
| R | 07 | 8514 | SPECIAL AGENT TRAINEE, DEPARTMENT OF JUSTICE |   | $ 3,200 | $ 4,181 | $ 1,153 |
| R | 07 | 8519 | FIELD REPRESENTATIVE, DEPARTMENT OF JUSTICE |   | $ 4,519 | $ 5,453 | $ 1,153 |
| R | 07 | 8524 | SPECIAL AGENT SUPERVISOR, DEPARTMENT OF JUSTICE |   | $ 5,925 | $ 8,069 | $ 1,153 |
| R | 07 | 8538 | INVESTIGATOR, DEPARTMENT OF MOTOR VEHICLES | A | $ 3,902 | $ 4,704 | $ 1,153 |
|   |    |      |      | B | $ 4,454 | $ 5,631 | $ 1,153 |
|   |    |      |      | C | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 8550 | SENIOR SPECIAL INVESTIGATOR |   | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 8551 | SENIOR SPECIAL INVESTIGATOR (NON-PEACE OFFICER) |   | $ 4,888 | $ 5,899 | $ 1,153 |
| R | 07 | 8553 | SPECIAL INVESTIGATOR I | A | $ 3,902 | $ 4,704 | $ 1,153 |
|   |    |      |      | B | $ 4,454 | $ 5,631 | $ 1,153 |
| R | 07 | 8554 | INVESTIGATOR ASSISTANT |   | $ 2,987 | $ 3,565 | $ 1,153 |
| R | 07 | 8555 | INVESTIGATOR ASSISTANT (NON-PEACE OFFICER) |   | $ 2,987 | $ 3,395 | $ 1,153 |
| R | 07 | 8557 | SPECIAL INVESTIGATOR I, DMH AND DDS | A | $ 3,902 | $ 4,704 | $ 1,153 |
|   |    |      |      | B | $ 4,454 | $ 5,631 | $ 1,153 |
| R | 07 | 8558 | SENIOR SPECIAL INVESTIGATOR, DMH AND DDS |   | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 8563 | SPECIAL INVESTIGATOR I (NON-PEACE OFFICER) | A | $ 3,902 | $ 4,480 | $ 1,153 |
|   |    |      |      | B | $ 4,454 | $ 5,363 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|----|---------|---------|-----|
| R | 07 | 8570 | CORPORATIONS INVESTIGATOR | A | $ 3,631 | $ 4,376 | $ 1,153 |
|   |    |      |  | B | $ 4,055 | $ 5,132 | $ 1,153 |
|   |    |      |  | C | $ 4,454 | $ 5,631 | $ 1,153 |
| R | 07 | 8571 | ASSOCIATE CORPORATIONS INVESTIGATOR |   | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 8575 | INSURANCE INVESTIGATOR | A | $ 2,969 | $ 3,378 | $ 1,153 |
|   |    |      |  | B | $ 3,862 | $ 4,655 | $ 1,153 |
|   |    |      |  | C | $ 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 8576 | ASSOCIATE INSURANCE INVESTIGATOR |   | $ 4,655 | $ 5,618 | $ 1,153 |
| R | 07 | 8593 | INVESTIGATION SPECIALIST I, FRANCHISE TAX BOARD | A | $ 4,772 | $ 6,041 | $ 1,153 |
|   |    |      |  | B | $ 5,239 | $ 6,637 | $ 1,153 |
| R | 07 | 8594 | INVESTIGATOR, DEPARTMENT OF CONSUMER AFFAIRS | A | $ 3,631 | $ 4,376 | $ 1,153 |
|   |    |      |  | B | $ 4,055 | $ 5,132 | $ 1,153 |
|   |    |      |  | C | $ 4,454 | $ 5,631 | $ 1,153 |
| R | 07 | 8595 | SENIOR INVESTIGATOR, DEPARTMENT OF CONSUMER AFFAIRS |   | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 8602 | LOTTERY AGENT |   | $ 4,677 | $ 5,914 | $ 1,153 |
| R | 07 | 8636 | CONSUMER PROTECTION ASSISTANT |   | $ 2,877 | $ 3,424 | $ 1,153 |
| R | 07 | 8679 | SCHOOL PUPIL TRANSPORTATION SAFETY COORDINATOR |   | $ 3,503 | $ 4,211 | $ 1,153 |
| R | 07 | 8758 | LICENSING-REGISTRATION EXAMINER, DEPARTMENT OF MOTOR VEHICLES |   | $ 3,015 | $ 3,588 | $ 1,153 |
| R | 07 | 8761 | INVESTIGATOR III (SPECIALIST), FAIR POLITICAL PRACTICES COMMISSION |   | $ 4,655 | $ 5,618 | $ 1,153 |
| R | 07 | 8763 | INVESTIGATOR I, FAIR POLITICAL PRACTICES COMMISSION |   | $ 3,862 | $ 4,655 | $ 1,153 |
| R | 07 | 8764 | INVESTIGATOR II, FAIR POLITICAL PRACTICES COMMISSION |   | $ 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 8774 | SENIOR DEPUTY COMMISSIONER, DEPARTMENT OF REAL ESTATE |   | $ 4,655 | $ 5,618 | $ 1,153 |
| R | 07 | 8778 | DEPUTY COMMISSIONER, DEPARTMENT OF REAL ESTATE | A | $ 2,969 | $ 3,378 | $ 1,153 |
|   |    |      |  | B | $ 3,459 | $ 3,970 | $ 1,153 |
|   |    |      |  | C | $ 3,862 | $ 4,655 | $ 1,153 |
|   |    |      |  | D | $ 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 8791 | ENFORCEMENT REPRESENTATIVE I, CONTRACTORS STATE LICENSE BOARD (NON-PEACE OFFICER) | A | $ 3,935 | $ 4,745 | $ 1,153 |
|   |    |      |  | B | $ 4,321 | $ 5,209 | $ 1,153 |
| R | 07 | 8793 | ENFORCEMENT REPRESENTATIVE I, CONTRACTORS STATE LICENSE BOARD | A | $ 3,935 | $ 4,982 | $ 1,153 |
|   |    |      |  | B | $ 4,321 | $ 5,469 | $ 1,153 |
| R | 07 | 8795 | ENFORCEMENT REPRESENTATIVE II, CONTRACTORS STATE LICENSE BOARD |   | $ 4,748 | $ 6,020 | $ 1,153 |
| R | 07 | 8800 | ENFORCEMENT REPRESENTATIVE II, CSL BOARD (NON-PEACE OFFICER) |   | $ 4,748 | $ 5,733 | $ 1,153 |
| R | 07 | 8819 | EXAMINER IN ELECTROLOGY |   | $ 3,424 | $ 4,115 | $ 1,153 |
| R | 07 | 8829 | INSPECTOR, DEPARTMENT OF MOTOR VEHICLES | A | $ 2,877 | $ 3,424 | $ 1,153 |
|   |    |      |  | B | $ 3,268 | $ 3,932 | $ 1,153 |
| R | 07 | 8831 | STRUCTURAL PEST CONTROL BOARD SPECIALIST |   | $ 3,585 | $ 4,314 | $ 1,153 |
| R | 07 | 8833 | INSPECTOR II DEPARTMENT OF CONSUMER AFFAIRS |   | $ 3,268 | $ 3,932 | $ 1,153 |
| R | 07 | 8834 | INSPECTOR I DEPARTMENT OF CONSUMER AFFAIRS |   | $ 2,877 | $ 3,424 | $ 1,153 |
| R | 07 | 8836 | FIELD REPRESENTATIVE, BUREAU OF ELECTRONIC AND APPLIANCE REPAIR |   | $ 4,243 | $ 5,108 | $ 1,153 |
| R | 07 | 8880 | MARINE SAFETY INSPECTOR |   | $ 4,115 | $ 4,961 | $ 1,153 |
| R | 07 | 8886 | FIELD REPRESENTATIVE BOARD OF FUNERAL DIR AND EMBALMERS |   | $ 3,932 | $ 4,737 | $ 1,153 |
| R | 07 | 8889 | MARINE SAFETY SPECIALIST I |   | $ 4,737 | $ 5,710 | $ 1,153 |
| R | 07 | 8893 | MARINE SAFETY SPECIALIST II |   | $ 4,974 | $ 5,995 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| R | 07 | 8894 | ARSON AND BOMB INVESTIGATOR ASSISTANT | A | $ 4,344 | $ 5,011 | $ 1,153 |
| | | | | B | $ 4,555 | $ 5,761 | $ 1,153 |
| R | 07 | 8958 | DISTRICT REPRESENTATIVE II, DIVISION OF CODES AND STANDARDS | | $ 5,000 | $ 6,332 | $ 1,153 |
| R | 07 | 8959 | DISTRICT REPRESENTATIVE I, DIV OF CODES AND STDS (NON-PEACE OFFICER) | | $ 4,555 | $ 5,487 | $ 1,153 |
| R | 07 | 8960 | DISTRICT REPRESENTATIVE I, DIVISION OF CODES AND STANDARDS | | $ 4,555 | $ 5,761 | $ 1,153 |
| R | 07 | 8961 | DISTRICT REPRESENTATIVE II, DIVISION OF CODES AND STANDARDS (NON-PEACE OFFICER) | | $ 5,000 | $ 6,030 | $ 1,153 |
| R | 07 | 8979 | FIRE FIGHTER | | $ 3,307 | $ 4,173 | $ 1,153 |
| R | 07 | 8980 | STATE FIRE MARSHAL TRAINEE | | $ 3,982 | $ 4,583 | $ 1,153 |
| R | 07 | 8989 | CAPTAIN FIREFIGHTER/SECURITY OFFICER | | $ 3,873 | $ 4,900 | $ 1,153 |
| R | 07 | 8990 | FIREFIGHTER/SECURITY OFFICER | | $ 3,539 | $ 4,465 | $ 1,153 |
| R | 07 | 8997 | ARSON AND BOMB INVESTIGATOR | | $ 5,000 | $ 6,332 | $ 1,153 |
| R | 07 | 9013 | DEPUTY STATE FIRE MARSHALL III (SPECIALIST) | A | $ 5,487 | $ 6,958 | $ 1,153 |
| | | | | L | $ 5,487 | $ 6,958 | $ 1,153 |
| R | 07 | 9022 | DISTRICT REPRESENTATIVE APPRENTICE, HOUSING AND COMM DEV | A | $ 3,141 | $ 3,141 | $ 1,153 |
| | | | | B | $ 3,275 | $ 3,275 | $ 1,153 |
| | | | | C | $ 3,413 | $ 3,413 | $ 1,153 |
| | | | | D | $ 3,578 | $ 3,578 | $ 1,153 |
| R | 07 | 9039 | SENIOR FOOD AND DRUG INVESTIGATOR | | $ 4,888 | $ 6,194 | $ 1,153 |
| R | 07 | 9086 | DEPUTY STATE FIRE MARSHAL | A | $ 4,344 | $ 5,011 | $ 1,153 |
| | | | | B | $ 4,555 | $ 5,761 | $ 1,153 |
| R | 07 | 9087 | FIRE SERVICE TRAINING SPECIALIST | A | $ 4,344 | $ 5,011 | $ 1,153 |
| | | | | B | $ 4,555 | $ 5,761 | $ 1,153 |
| R | 07 | 9090 | FIRE SERVICE TRAINING SPECIALIST III | | $ 5,487 | $ 6,958 | $ 1,153 |
| R | 07 | 9506 | LABOR STANDARDS INVESTIGATOR | | $ 4,628 | $ 5,866 | $ 1,153 |
| R | 07 | 9557 | CONSERVATIONIST I (ENERGY), CALIFORNIA CONSERVATION CORPS | | $ 3,351 | $ 4,027 | $ 1,153 |
| S | 07 | 0980 | STATE PARK PEACE OFFICER SUPERVISOR (RANGER) | | $ 4,590 | $ 6,078 | $ 1,153 |
| S | 07 | 0988 | STATE PARK PEACE OFFICER SUPERVISOR II (LIFEGUARD) | | $ 5,031 | $ 6,676 | $ 1,153 |
| S | 07 | 0991 | STATE PARK PEACE OFFICER SUPERVISOR I (LIFEGUARD) | | $ 4,590 | $ 6,078 | $ 1,153 |
| S | 07 | 1662 | PUBLIC SAFETY DISPATCH SUPERVISOR I, CALIFORNIA HIGHWAY PATROL | | $ 3,871 | $ 5,174 | $ 1,153 |
| S | 07 | 1665 | PUBLIC SAFETY DISPATCH SUPERVISOR II, CALIFORNIA HIGHWAY PATROL | | $ 4,454 | $ 5,958 | $ 1,153 |
| S | 07 | 1671 | COMMUNICATIONS SUPERVISOR | | $ 3,871 | $ 5,174 | $ 1,153 |
| S | 07 | 1935 | HOSPITAL POLICE LIEUTENANT | | $ 4,154 | $ 5,254 | $ 1,153 |
| S | 07 | 1936 | HOSPITAL POLICE SERGEANT | | $ 3,788 | $ 4,786 | $ 1,153 |
| S | 07 | 1955 | PEACE OFFICER II, DEVELOPMENTAL CENTER | | $ 3,788 | $ 4,786 | $ 1,153 |
| S | 07 | 1961 | SECURITY OFFICER II, DEPARTMENT OF JUSTICE | | $ 3,448 | $ 4,342 | $ 1,153 |
| S | 07 | 8418 | FISH AND GAME LIEUTENANT (SUPERVISOR) | | $ 4,770 | $ 6,301 | $ 1,153 |
| S | 07 | 8436 | CRIMINAL IDENTIFICATION AND INTELLIGENCE SUPERVISOR | | $ 4,522 | $ 5,460 | $ 1,153 |
| S | 07 | 8454 | CRIMINAL IDENTIFICATION SPECIALIST III | | $ 3,750 | $ 4,522 | $ 1,153 |
| S | 07 | 8671 | MANAGING DEPUTY COMMISSIONER I | | $ 4,658 | $ 5,621 | $ 1,153 |
| S | 07 | 8811 | SUPERVISING INSPECTOR, DEPARTMENT OF MOTOR VEHICLES | | $ 3,567 | $ 4,336 | $ 1,153 |
| S | 07 | 8845 | ASSISTANT CHIEF ATHLETIC INSPECTOR | | $ 4,245 | $ 5,113 | $ 1,153 |
| U | 07 | 1988 | SUPERVISING MUSEUM SECURITY OFFICER | A | $ 3,379 | $ 4,055 | $ 1,153 |
| | | | | S | $ 3,381 | $ 4,057 | $ 1,153 |
| R | 08 | 1046 | FORESTRY FIRE PILOT | | $ 5,141 | $ 6,357 | $ 1,153 |
| R | 08 | 1047 | FIRE PREVENTION OFFICER I | | $ 4,966 | $ 6,040 | $ 1,153 |
| R | 08 | 1049 | FIRE PREVENTION OFFICER II | | $ 5,458 | $ 6,632 | $ 1,153 |
| R | 08 | 1050 | AIR OPERATIONS OFFICER III (MAINTENANCE) | | $ 6,644 | $ 8,077 | $ 1,153 |
| R | 08 | 1053 | AIR OPERATIONS OFFICER III | | $ 6,644 | $ 8,077 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|------------|------------|----|---------|---------|-----|
| R | 08 | 1056 | AIR OPERATIONS OFFICER II | | $ 6,046 | $ 7,342 | $ 1,153 |
| R | 08 | 1059 | FORESTRY FIELD TRAINEE | | $ 3,904 | $ 4,306 | $ 1,153 |
| R | 08 | 1060 | FORESTRY AID | | $ 2,683 | $ 3,107 | $ 1,153 |
| R | 08 | 1067 | FIRE PREVENTION SPECIALIST I | | $ 2,972 | $ 3,611 | $ 1,153 |
| R | 08 | 1069 | FIRE PREVENTION SPECIALIST II | | $ 3,399 | $ 4,131 | $ 1,153 |
| R | 08 | 1085 | FORESTRY TECHNICIAN | A | $ 2,972 | $ 3,611 | $ 1,153 |
| | | | | B | $ 3,246 | $ 3,946 | $ 1,153 |
| R | 08 | 1086 | FORESTRY ASSISTANT I | A | $ 3,399 | $ 4,131 | $ 1,153 |
| | | | | B | $ 3,721 | $ 4,522 | $ 1,153 |
| R | 08 | 1093 | FORESTRY ASSISTANT II | A | $ 3,904 | $ 4,743 | $ 1,153 |
| | | | | B | $ 4,285 | $ 5,206 | $ 1,153 |
| R | 08 | 1926 | FORESTRY LOGISTICS OFFICER I | A | $ 3,168 | $ 3,806 | $ 1,153 |
| | | | | B | $ 3,446 | $ 4,188 | $ 1,153 |
| R | 08 | 6875 | AIR OPERATIONS OFFICER I | | $ 5,490 | $ 6,675 | $ 1,153 |
| R | 08 | 6877 | AIR OPERATIONS OFFICER I (MAINTENANCE) | | $ 5,490 | $ 6,675 | $ 1,153 |
| R | 08 | 6882 | AIR OPERATIONS OFFICER II (MAINTENANCE) | | $ 6,046 | $ 7,342 | $ 1,153 |
| S | 08 | 1927 | FORESTRY LOGISTICS OFFICER II | | $ 3,480 | $ 4,181 | $ 1,153 |
| R | 09 | 2971 | LANDSCAPE ASSOCIATE, CALTRANS | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 2999 | ASSOCIATE MECHANICAL ENGINEER, CALTRANS | A | $ 6,271 | $ 7,616 | $ 1,153 |
| | | | | B | $ 6,787 | $ 8,249 | $ 1,153 |
| R | 09 | 3000 | ASSOCIATE ELECTRICAL ENGINEER, CALTRANS | A | $ 6,271 | $ 7,616 | $ 1,153 |
| | | | | B | $ 6,787 | $ 8,249 | $ 1,153 |
| R | 09 | 3015 | ASSOCIATE LAND SURVEYOR | | $ 6,044 | $ 6,995 | $ 1,153 |
| R | 09 | 3016 | ASSISTANT BOUNDARY DETERMINATION OFFICER | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3018 | ASSOCIATE BOUNDARY DETERMINATION OFFICER | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3029 | TRANSPORTATION SURVEYOR (CALTRANS) | A | $ 4,175 | $ 5,071 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3047 | ASSISTANT LAND SURVEYOR | A | $ 4,175 | $ 5,071 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3090 | PHOTOGRAMMETRIST II | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 3092 | PHOTOGRAMMETRIST I | | $ 4,674 | $ 5,680 | $ 1,153 |
| R | 09 | 3126 | ASSISTANT CIVIL ENGINEER | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3128 | ASSISTANT ENGINEERING SPECIALIST -CIVIL- | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3132 | JUNIOR CIVIL ENGINEER | | $ 4,279 | $ 4,953 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 09 | 3135 | TRANSPORTATION ENGINEER (CIVIL) | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3137 | ENGINEER, WATER RESOURCES | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3166 | ASSOCIATE TRANSPORTATION ELECTRICAL ENGINEER (SPECIALIST) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3263 | ASSOCIATE HYDRAULIC ENGINEER | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3279 | ASSOCIATE CORROSION ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3290 | ASSOCIATE SPECIFICATION WRITER HYDRAULIC STRUCTURES | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3303 | ASSOCIATE COST ESTIMATOR WATER RESOURCES | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 3336 | SENIOR STRUCTURAL ENGINEER | | $ 7,720 | $ 9,379 | $ 1,153 |
| R | 09 | 3345 | STRUCTURAL ENGINEERING ASSOCIATE | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3359 | LEAD SENIOR STRUCTURAL ENGINEER -EMERGENCY- | | $ 54.11 | $ 59.66 | $ 6.55 |
| R | 09 | 3362 | SENIOR STRUCTURAL ENGINEER -EMERGENCY- | | $ 54.11 | $ 59.66 | $ 6.55 |
| R | 09 | 3377 | ASSOCIATE ELECTRONICS ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3395 | ASSISTANT PROCUREMENT ENGINEER | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3396 | ASSOCIATE PROCUREMENT ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3404 | FLAMMABILITY RESEARCH TEST ENGINEER | | $ 6,253 | $ 7,602 | $ 1,153 |
| R | 09 | 3406 | ASSISTANT CHEMICAL TESTING ENGINEER | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3409 | JUNIOR CHEMICAL TESTING ENGINEER | | $ 4,279 | $ 4,953 | $ 1,153 |
| R | 09 | 3518 | UTILITIES ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3563 | ASSOCIATE MECHANICAL ENGINEER HYDRAULIC STRUCTURES | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3582 | ASSOCIATE MECHANICAL ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3583 | MECHANICAL ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3584 | ASSOCIATE INDUSTRIAL ENGINEER, OFFICE OF STATE PRINTING | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3603 | ASSOCIATE ELECTRICAL ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3607 | ASSISTANT ENGINEERING SPECIALIST -ELECTRICAL- | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3609 | TRANSPORTATION ENGINEER, (ELECTRICAL) | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3611 | ASSOCIATE ELECTRICAL ENGINEER HYDRAULIC STRUCTURES | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3613 | ELECTRICAL ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|----|---------|---------|-----|
| R | 09 | 3639 | EQUIPMENT ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3640 | ASSOCIATE TELECOMMUNICATIONS ENGINEER | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3643 | ASSISTANT TELECOMMUNICATIONS ENGINEER | | $ 5,163 | $ 6,273 | $ 1,153 |
| R | 09 | 3649 | AUTOMOTIVE EQUIPMENT STANDARDS ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3651 | ASSOCIATE AUTOMOTIVE EQUIPMENT STANDARDS ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3659 | ASSOCIATE CONTROL ENGINEER | | $ 6,808 | $ 8,268 | $ 1,153 |
| R | 09 | 3660 | CONTROL ENGINEER | A | $ 4,708 | $ 5,449 | $ 1,153 |
| | | | | B | $ 5,472 | $ 6,644 | $ 1,153 |
| R | 09 | 3675 | ASSOCIATE HYDROELECTRIC POWER UTILITY ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3726 | HAZARDOUS SUBSTANCES ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3735 | AIR RESOURCES ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,940 | $ 7,214 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3756 | ENGINEERING GEOLOGIST | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,931 | $ 7,210 | $ 1,153 |
| | | | | D | $ 6,292 | $ 7,649 | $ 1,153 |
| R | 09 | 3766 | PETROLEUM RESERVOIR ENGINEER STATE LANDS DIVISION | | $ 8,984 | $ 10,913 | $ 1,153 |
| R | 09 | 3775 | PETROLEUM PRODUCTION ENGINEER | | $ 8,487 | $ 10,315 | $ 1,153 |
| R | 09 | 3776 | PETROLEUM DRILLING ENGINEER | | $ 8,487 | $ 10,315 | $ 1,153 |
| R | 09 | 3783 | ASSOCIATE OIL AND GAS ENGINEER | | $ 7,371 | $ 8,955 | $ 1,153 |
| R | 09 | 3784 | ENERGY AND MINERAL RESOURCES ENGINEER | A | $ 4,391 | $ 5,083 | $ 1,153 |
| | | | | B | $ 5,163 | $ 6,273 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| R | 09 | 3786 | WASTE MANAGEMENT ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,604 | $ 6,807 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3796 | ASSOCIATE MINERAL RESOURCES ENGINEER | | $ 7,371 | $ 8,955 | $ 1,153 |
| R | 09 | 3809 | ASSOCIATE MOTOR VEHICLE POLLUTION CONTROL ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3817 | ASSOCIATE REHABILITATION ENGINEERING CONSULTANT | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3825 | ASSOCIATE SANITARY ENGINEER | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3846 | WATER RESOURCE CONTROL ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | C | $ 5,927 | $ 7,201 | $ 1,153 |
| | | | | D | $ 6,270 | $ 7,617 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 09 | 3848 | SANITARY ENGINEER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3869 | ASSOCIATE SAFETY ENGINEER (PRESSURE VESSELS) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3876 | ASSOCIATE SAFETY ENGINEER (MINING, TUNNELING AND MINERAL INDUSTRIES) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3884 | ASSOCIATE SAFETY ENGINEER (ELEVATORS) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3886 | ARCHITECTURAL DESIGNER | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3887 | AIR POLLUTION SPECIALIST | A | $ 3,903 | $ 4,519 | $ 1,153 |
| | | | | B | $ 4,674 | $ 5,680 | $ 1,153 |
| | | | | C | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 3889 | ASSOCIATE SAFETY ENGINEER (INDUSTRIAL) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3890 | JUNIOR SAFETY ENGINEER | | $ 4,279 | $ 4,953 | $ 1,153 |
| R | 09 | 3891 | ASSOCIATE SAFETY ENGINEER (ELECTRICAL | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3896 | ASSOCIATE SAFETY ENGINEER (CONSTRUCTION) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3898 | ASSOCIATE SAFETY ENGINEER (AMUSEMENT RIDES) | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3899 | ASSISTANT SAFETY ENGINEER | | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3929 | ASSOCIATE SAFETY ENGINEER | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 3953 | RESTORATION ARCHITECT | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3964 | ASSOCIATE ARCHITECT | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 3981 | LANDSCAPE ARCHITECT | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| R | 09 | 3982 | ASSOCIATE LANDSCAPE ARCHITECT (SPECIALIST) | | $ 6,270 | $ 7,617 | $ 1,153 |
| R | 09 | 4017 | COMPLIANCE OFFICER, HEALTH FACILITIES CONSTRUCTION | | $ 6,787 | $ 8,249 | $ 1,153 |
| R | 09 | 4019 | PROJECT DIRECTOR I | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 4030 | CONSTRUCTION SUPERVISOR II | | $ 6,787 | $ 8,250 | $ 1,153 |
| R | 09 | 4031 | CONSTRUCTION SUPERVISOR I | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 4032 | CONSTRUCTION INSPECTOR II | | $ 4,674 | $ 5,680 | $ 1,153 |
| R | 09 | 4033 | CONSTRUCTION INSPECTOR I | | $ 4,093 | $ 4,514 | $ 1,153 |
| R | 09 | 4106 | ASSOCIATE CONSTRUCTION ANALYST | A | $ 5,927 | $ 7,200 | $ 1,153 |
| | | | | B | $ 6,808 | $ 8,271 | $ 1,153 |
| R | 09 | 4117 | BAY DEVELOPMENT DESIGN ANALYST SAN FRANCISCO BAY CONSERVATION AND DEVELOPMENT COMMISSION | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 4127 | ARCHITECTURAL ASSOCIATE HEALTH FACILITIES | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 4313 | FIRE AND LIFE SAFETY OFFICER I (HEALTH FACILITIES CONSTRUCTION) | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 4314 | FIRE AND LIFE SAFETY OFFICER II (HEALTH FACILITIES CONSTRUCTION) | | $ 6,787 | $ 8,249 | $ 1,153 |
| R | 09 | 4348 | FIRE AND LIFE SAFETY OFFICER I (DIVISION OF THE STATE ARCHITECT) | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 4351 | FIRE AND LIFE SAFETY OFFICER II (DIVISION OF THE STATE ARCHITECT) | | $ 6,787 | $ 8,249 | $ 1,153 |
| R | 09 | 4355 | PRINCIPAL-FIRE AND LIFE SAFETY (DIVISION OF THE STATE ARCHITECT) | | $ 8,091 | $ 9,835 | $ 1,153 |
| R | 09 | 4841 | ELECTRIC GENERATION SYSTEM SPECIALIST I | | $ 5,842 | $ 7,017 | $ 1,153 |
| R | 09 | 4913 | HOUSING MAINTENANCE INSPECTOR, CALIFORNIA HOUSING FINANCE AGENCY | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 6160 | CONSTRUCTION PROJECT INSPECTOR (VARIOUS SITES) | | $ 4,674 | $ 5,680 | $ 1,153 |
| R | 09 | 6161 | CONSTRUCTION PROJECT SPECIALIST I (VARIOUS SITES) | | $ 5,940 | $ 7,214 | $ 1,153 |
| R | 09 | 6926 | PRECISION ELECTRONICS SPECIALIST | | $ 5,011 | $ 5,799 | $ 1,153 |
| R | 09 | 7008 | ASSOCIATE PROCESS SAFETY ENGINEER | | $ 7,802 | $ 9,475 | $ 1,153 |
| R | 09 | 7009 | SENIOR PROCESS SAFETY ENGINEER (SPECIALIST) | | $ 8,989 | $ 10,924 | $ 1,153 |
| R | 09 | 7114 | ASSOCIATE PRODUCT ENGINEER, PRISON INDUSTRIES | | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 7929 | SENIOR ENGINEER, PETROLEUM STRUCTURES (SPECIALIST) | | $ 8,989 | $ 10,924 | $ 1,153 |
| R | 09 | 7932 | ASSOCIATE ENGINEER, PETROLEUM STRUCTURES | | $ 7,802 | $ 9,475 | $ 1,153 |
| R | 09 | 9619 | ASSOCIATE TRANSPORTATION ENGINEER, CALTRANS (SPECIALIST) | | $ 6,507 | $ 8,307 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | | AR | OSR Min | OSR Max | NSR |
|------|--------|------------|------------|---|----|---------|---------|-----|
| R | 09 | 9941 | AIR QUALITY ENGINEER I, DEPARTMENT OF CONSUMER AFFAIRS | | A | $ 4,279 | $ 4,953 | $ 1,153 |
| | | | | | B | $ 4,899 | $ 5,951 | $ 1,153 |
| | | | | | C | $ 6,271 | $ 7,616 | $ 1,153 |
| R | 09 | 9942 | AIR QUALITY ENGINEER II, DEPARTMENT OF CONSUMER AFFAIRS | | | $ 6,787 | $ 8,249 | $ 1,153 |
| S | 09 | 3013 | LAND SURVEYOR SUPERVISOR | | | $ 6,042 | $ 7,345 | $ 1,153 |
| S | 09 | 3030 | TRANSPORTATION SURVEYOR PARTY CHIEF (CALTRANS) | | | $ 6,833 | $ 8,302 | $ 1,153 |
| S | 09 | 3165 | ASSOCIATE TRANSPORTATION ELECTRICAL ENGINEER (SUPERVISOR) | | | $ 6,292 | $ 7,649 | $ 1,153 |
| S | 09 | 3332 | DISTRICT STRUCTURAL ENGINEER | | | $ 8,097 | $ 9,842 | $ 1,153 |
| S | 09 | 3986 | ASSOCIATE LANDSCAPE ARCHITECT (SUPERVISOR) | | | $ 5,931 | $ 7,210 | $ 1,153 |
| S | 09 | 6932 | SENIOR PRECISION ELECTRONICS SPECIALIST | | | $ 5,596 | $ 6,802 | $ 1,153 |
| U | 09 | 3123 | ASSOCIATE CIVIL ENGINEER | | A | $ 6,292 | $ 7,645 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,645 | $ 1,153 |
| U | 09 | 3167 | ASSOCIATE TRANSPORTATION ENGINEER, CALTRANS | | A | $ 6,292 | $ 7,645 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,645 | $ 1,153 |
| U | 09 | 3169 | ASSOCIATE TRANSPORTATION ENGINEER, CALTRANS (REGISTERED) | | A | $ 6,292 | $ 7,645 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,645 | $ 1,153 |
| U | 09 | 3186 | ASSOCIATE BRIDGE ENGINEER | | A | $ 6,292 | $ 7,645 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,645 | $ 1,153 |
| U | 09 | 3379 | ASSOCIATE MATERIALS AND RESEARCH ENGINEER | | A | $ 6,292 | $ 7,645 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,645 | $ 1,153 |
| U | 09 | 3403 | ASSOCIATE CHEMICAL TESTING ENGINEER | | A | $ 6,292 | $ 7,649 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,649 | $ 1,153 |
| U | 09 | 3638 | ASSOCIATE EQUIPMENT ENGINEER | | A | $ 6,292 | $ 7,649 | $ 1,153 |
| | | | | | S | $ 6,292 | $ 7,649 | $ 1,153 |
| R | 10 | 0490 | PEST PREVENTION ASSISTANT I (VARIOUS PROJECTS) | | | $ 2,312 | $ 2,590 | $ 1,153 |
| R | 10 | 0491 | PEST PREVENTION ASSISTANT II (VARIOUS PROJECTS) | | | $ 2,401 | $ 2,697 | $ 1,153 |
| R | 10 | 0494 | PEST PREVENTION ASSISTANT III (VARIOUS PROJECTS) | | | $ 2,590 | $ 2,817 | $ 1,153 |
| R | 10 | 0495 | SEED BOTANIST | | A | $ 3,936 | $ 4,523 | $ 1,153 |
| | | | | | B | $ 4,127 | $ 4,739 | $ 1,153 |
| | | | | | C | $ 4,317 | $ 4,963 | $ 1,153 |
| R | 10 | 0500 | AGRICULTURAL BIOLOGIST | | A | $ 2,817 | $ 3,193 | $ 1,153 |
| | | | | | B | $ 3,476 | $ 4,183 | $ 1,153 |
| | | | | | C | $ 2,986 | $ 3,416 | $ 1,153 |
| | | | | | D | $ 3,119 | $ 3,576 | $ 1,153 |
| | | | | | E | $ 3,640 | $ 4,381 | $ 1,153 |
| | | | | | F | $ 3,816 | $ 4,590 | $ 1,153 |

WWG 2 LISTING

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 10 | 0530 | ECONOMIC ENTOMOLOGIST | A | $ 2,817 | $ 3,193 | $ 1,153 |
|   |    |      |      | B | $ 3,476 | $ 4,183 | $ 1,153 |
|   |    |      |      | C | $ 2,986 | $ 3,416 | $ 1,153 |
|   |    |      |      | D | $ 3,119 | $ 3,576 | $ 1,153 |
|   |    |      |      | E | $ 3,640 | $ 4,381 | $ 1,153 |
|   |    |      |      | F | $ 3,816 | $ 4,590 | $ 1,153 |
| R | 10 | 0537 | INSECT BIOSYSTEMATIST | A | $ 3,738 | $ 4,503 | $ 1,153 |
|   |    |      |      | B | $ 3,922 | $ 4,723 | $ 1,153 |
|   |    |      |      | C | $ 4,103 | $ 4,948 | $ 1,153 |
| R | 10 | 0549 | ASSOCIATE ECONOMIC ENTOMOLOGIST | A | $ 4,411 | $ 5,318 | $ 1,153 |
|   |    |      |      | B | $ 4,619 | $ 5,573 | $ 1,153 |
|   |    |      |      | C | $ 4,843 | $ 5,837 | $ 1,153 |
| R | 10 | 0564 | ASSOCIATE PUBLIC HEALTH BIOLOGIST |   | $ 4,521 | $ 5,717 | $ 1,153 |
| R | 10 | 0565 | ASSISTANT PUBLIC HEALTH BIOLOGIST | A | $ 2,817 | $ 3,352 | $ 1,153 |
|   |    |      |      | B | $ 3,476 | $ 4,391 | $ 1,153 |
| R | 10 | 0751 | ASSOCIATE AGRICULTURAL BIOLOGIST | A | $ 4,633 | $ 5,584 | $ 1,153 |
|   |    |      |      | B | $ 4,619 | $ 5,573 | $ 1,153 |
|   |    |      |      | C | $ 4,843 | $ 5,837 | $ 1,153 |
| R | 10 | 0757 | INTEGRATED WASTE MANAGEMENT SPECIALIST | A | $ 3,077 | $ 3,698 | $ 1,153 |
|   |    |      |      | B | $ 3,738 | $ 4,503 | $ 1,153 |
|   |    |      |      | C | $ 4,730 | $ 5,711 | $ 1,153 |
| R | 10 | 0762 | ENVIRONMENTAL SCIENTIST | A | $ 3,077 | $ 3,698 | $ 1,153 |
|   |    |      |      | B | $ 3,738 | $ 4,503 | $ 1,153 |
|   |    |      |      | C | $ 4,730 | $ 5,711 | $ 1,153 |
| R | 10 | 0765 | STAFF ENVIRONMENTAL SCIENTIST |   | $ 5,445 | $ 6,575 | $ 1,153 |
| R | 10 | 0834 | ASSOCIATE WATER QUALITY BIOLOGIST |   | $ 4,411 | $ 5,318 | $ 1,153 |
| R | 10 | 0836 | WATER QUALITY BIOLOGIST | A | $ 2,817 | $ 3,193 | $ 1,153 |
|   |    |      |      | B | $ 3,476 | $ 4,183 | $ 1,153 |
| R | 10 | 0840 | ASSOCIATE FISH PATHOLOGIST |   | $ 4,411 | $ 5,318 | $ 1,153 |
| R | 10 | 0841 | SENIOR WILDLIFE FORENSIC SPECIALIST |   | $ 5,196 | $ 6,271 | $ 1,153 |
| R | 10 | 0842 | WILDLIFE FORENSIC SPECIALIST | A | $ 2,817 | $ 3,193 | $ 1,153 |
|   |    |      |      | B | $ 3,476 | $ 4,183 | $ 1,153 |
|   |    |      |      | C | $ 4,633 | $ 5,584 | $ 1,153 |
| R | 10 | 0897 | ASSOCIATE BIOLOGIST (WILDLIFE) |   | $ 4,633 | $ 5,584 | $ 1,153 |
| R | 10 | 0898 | BIOLOGIST (WILDLIFE) | A | $ 2,817 | $ 3,193 | $ 1,153 |
|   |    |      |      | B | $ 3,476 | $ 4,183 | $ 1,153 |
| R | 10 | 1075 | PLANT PATHOLOGIST (FIELD) | A | $ 2,817 | $ 3,193 | $ 1,153 |
|   |    |      |      | B | $ 3,476 | $ 4,183 | $ 1,153 |
|   |    |      |      | C | $ 3,640 | $ 4,381 | $ 1,153 |
|   |    |      |      | D | $ 3,816 | $ 4,590 | $ 1,153 |
| R | 10 | 1078 | PLANT ECOLOGIST |   | $ 4,723 | $ 5,693 | $ 1,153 |
| R | 10 | 1090 | ASSOCIATE PLANT PATHOLOGIST (FIELD) | A | $ 4,411 | $ 5,318 | $ 1,153 |
|   |    |      |      | B | $ 4,619 | $ 5,573 | $ 1,153 |
|   |    |      |      | C | $ 4,843 | $ 5,837 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 10 | 1272 | PLANT PATHLOGIST (DIAGNOSTICIAN) | A | $ 3,738 | $ 4,503 | $ 1,153 |
| | | | | B | $ 3,922 | $ 4,723 | $ 1,153 |
| | | | | C | $ 4,103 | $ 4,948 | $ 1,153 |
| R | 10 | 1917 | FISH AND WILDLIFE INTERPRETER I | A | $ 2,817 | $ 3,193 | $ 1,153 |
| | | | | B | $ 3,476 | $ 4,183 | $ 1,153 |
| R | 10 | 1918 | FISH AND WILDLIFE INTERPRETER II | | $ 4,411 | $ 5,318 | $ 1,153 |
| R | 10 | 2714 | ASSISTANT STATE ARCHEOLOGIST | A | $ 2,817 | $ 3,193 | $ 1,153 |
| | | | | B | $ 3,495 | $ 4,199 | $ 1,153 |
| R | 10 | 2809 | ASSOCIATE STATE ARCHEOLOGIST | | $ 4,409 | $ 5,318 | $ 1,153 |
| R | 10 | 3058 | ASSOCIATE METEOROLOGIST | | $ 4,781 | $ 5,768 | $ 1,153 |
| R | 10 | 3059 | ASSISTANT METEOROLOGIST | | $ 3,826 | $ 4,611 | $ 1,153 |
| R | 10 | 3083 | ASSOCIATE LAND AND WATER USE SCIENTIST | | $ 4,730 | $ 5,711 | $ 1,153 |
| R | 10 | 3084 | LAND AND WATER USE SCIENTIST | A | $ 3,193 | $ 3,673 | $ 1,153 |
| | | | | B | $ 3,738 | $ 4,503 | $ 1,153 |
| R | 10 | 3085 | STAFF LAND AND WATER USE SCIENTIST | | $ 5,445 | $ 6,575 | $ 1,153 |
| R | 10 | 3528 | ASSOCIATE HAZARDOUS MATERIALS SPECIALIST | A | $ 4,503 | $ 5,439 | $ 1,153 |
| | | | | B | $ 4,935 | $ 5,995 | $ 1,153 |
| R | 10 | 3529 | HAZARDOUS MATERIALS SPECIALIST | A | $ 3,077 | $ 3,698 | $ 1,153 |
| | | | | B | $ 3,738 | $ 4,503 | $ 1,153 |
| | | | | C | $ 3,353 | $ 4,074 | $ 1,153 |
| | | | | D | $ 4,088 | $ 4,966 | $ 1,153 |
| R | 10 | 3564 | HAZARDOUS SUBSTANCES SCIENTIST | A | $ 3,077 | $ 3,698 | $ 1,153 |
| | | | | B | $ 3,738 | $ 4,503 | $ 1,153 |
| | | | | C | $ 4,730 | $ 5,711 | $ 1,153 |
| R | 10 | 3719 | ASSOCIATE GEOLOGIST | | $ 4,960 | $ 5,980 | $ 1,153 |
| R | 10 | 3722 | ASSISTANT GEOLOGIST | A | $ 3,429 | $ 3,933 | $ 1,153 |
| | | | | B | $ 3,922 | $ 4,723 | $ 1,153 |
| R | 10 | 3743 | ASSOCIATE GEOCHEMIST | | $ 4,960 | $ 5,980 | $ 1,153 |
| R | 10 | 3744 | ASSOCIATE GEOPHYSICIST | | $ 4,960 | $ 5,980 | $ 1,153 |
| R | 10 | 3755 | ASSOCIATE SEISMOLOGIST | | $ 4,960 | $ 5,980 | $ 1,153 |
| R | 10 | 3779 | ASSISTANT HEALTH PHYSICIST | | $ 4,403 | $ 5,495 | $ 1,153 |
| R | 10 | 3781 | JUNIOR HEALTH PHYSICIST | | $ 3,803 | $ 4,526 | $ 1,153 |
| R | 10 | 3800 | PETROLEUM GEOLOGIST | | $ 6,563 | $ 7,936 | $ 1,153 |
| R | 10 | 3803 | ASSOCIATE HEALTH PHYSICIST | | $ 5,260 | $ 6,578 | $ 1,153 |
| R | 10 | 3824 | JUNIOR INDUSTRIAL HYGIENIST | | $ 3,503 | $ 4,427 | $ 1,153 |
| R | 10 | 3855 | ASSISTANT INDUSTRIAL HYGIENIST | | $ 4,103 | $ 5,443 | $ 1,153 |
| R | 10 | 3856 | ASSOCIATE INDUSTRIAL HYGIENIST | A | $ 4,960 | $ 6,577 | $ 1,153 |
| | | | | L | $ 4,960 | $ 6,577 | $ 1,153 |
| R | 10 | 4056 | ASSOCIATE ENERGY SPECIALIST (TECHNOLOGY EVALUATION AND DEV) | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 10 | 4598 | ASSOCIATE ENERGY SPECIALIST (FORECASTING) | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 10 | 4807 | ENERGY RESOURCES SPECIALIST I | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 10 | 4938 | ASSOCIATE ENERGY SPECIALIST (EFFICIENCY) | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 10 | 5600 | RESEARCH PROGRAM SPECIALIST I (RANGE MANAGEMENT/WILDLIFE ECOLOGY) | | $ 4,833 | $ 5,831 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|------|
| R | 10 | 5837 | ENERGY ANALYST | A | $ 2,817 | $ 3,349 | $ 1,153 |
| | | | | B | $ 3,050 | $ 3,658 | $ 1,153 |
| | | | | C | $ 3,658 | $ 4,400 | $ 1,153 |
| R | 10 | 6170 | ENVIRONMENTAL RESEARCH SCIENTIST | A | $ 3,069 | $ 3,503 | $ 1,153 |
| | | | | B | $ 3,738 | $ 4,503 | $ 1,153 |
| R | 10 | 6230 | JUNIOR INDUSTRIAL HYGIENE SPECIALIST, SCIF· | | $ 3,503 | $ 4,427 | $ 1,153 |
| R | 10 | 6366 | BIOLOGIST (GENERAL) | A | $ 2,817 | $ 3,193 | $ 1,153 |
| | | | | B | $ 3,476 | $ 4,183 | $ 1,153 |
| R | 10 | 6371 | BIOLOGIST (BOTANY) | A | $ 2,817 | $ 3,193 | $ 1,153 |
| | | | | B | $ 3,476 | $ 4,183 | $ 1,153 |
| R | 10 | 6372 | BIOLOGIST (MARINE/FISHERIES) | A | $ 2,817 | $ 3,193 | $ 1,153 |
| | | | | B | $ 3,476 | $ 4,183 | $ 1,153 |
| R | 10 | 6373 | ASSOCIATE BIOLOGIST (GENERAL) | | $ 4,633 | $ 5,584 | $ 1,153 |
| R | 10 | 6374 | ASSOCIATE BIOLOGIST (BOTANY) | | $ 4,633 | $ 5,584 | $ 1,153 |
| R | 10 | 6375 | ASSOCIATE BIOLOGIST (MARINE/FISHERIES) | | $ 4,633 | $ 5,584 | $ 1,153 |
| R | 10 | 7413 | ENVIRONMENTAL RESEARCH ASSISTANT | | $ 2,817 | $ 3,193 | $ 1,153 |
| R | 10 | 7910 | CYTOTECHNOLOGIST, LABORATORY FIELD SERVICES | A | $ 4,306 | $ 5,707 | $ 1,153 |
| | | | | B | $ 4,521 | $ 5,990 | $ 1,153 |
| R | 10 | 7939 | PUBLIC HEALTH MICROBIOLOGIST SPECIALIST (VIROLOGY) | | $ 5,133 | $ 6,714 | $ 1,153 |
| R | 10 | 7940 | PUBLIC HEALTH MICROBIOLOGIST SPECIALIST | | $ 5,133 | $ 6,714 | $ 1,153 |
| R | 10 | 7946 | EXAMINER II LABORATORY FIELD SERVICES | | $ 4,723 | $ 6,139 | $ 1,153 |
| R | 10 | 7948 | PUBLIC HEALTH MICROBIOLOGIST II | A | $ 4,700 | $ 6,139 | $ 1,153 |
| | | | | S | $ 4,700 | $ 6,139 | $ 1,153 |
| R | 10 | 7949 | EXAMINER I LABORATORY FIELD SERVICES | | $ 4,306 | $ 5,707 | $ 1,153 |
| R | 10 | 7950 | PUBLIC HEALTH MICROBIOLOGIST II -VIROLOGY- | | $ 4,700 | $ 6,139 | $ 1,153 |
| R | 10 | 7954 | PUBLIC HEALTH MICROBIOLOGIST I | A | $ 4,153 | $ 4,710 | $ 1,153 |
| | | | | B | $ 4,126 | $ 5,372 | $ 1,153 |
| R | 10 | 7956 | MICROBIOLOGIST INTERN | | $ 2,939 | $ 3,193 | $ 1,153 |
| R | 10 | 8060 | CHEMIST · | A | $ 3,293 | $ 3,848 | $ 1,153 |
| | | | | B | $ 3,986 | $ 4,890 | $ 1,153 |
| | | | | C | $ 4,560 | $ 5,605 | $ 1,153 |
| R | 10 | 8067 | FORENSIC SCIENTIST-TOXICOLOGIST TRAINEE | | $ 2,877 | $ 3,354 | $ 1,153 |
| R | 10 | 8071 | FORENSIC SCIENTIST-TOXICOLOGIST III | | $ 4,948 | $ 6,120 | $ 1,153 |
| R | 10 | 8088 | FORENSIC SCIENTIST-TOXICOLOGIST I | | $ 3,922 | $ 4,841 | $ 1,153 |
| R | 10 | 8089 | FORENSIC SCIENTIST-TOXICOLOGIST II | | $ 4,503 | $ 5,575 | $ 1,153 |
| | | | | B | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | C | $ 2,542 | $ 3,086 | $ 1,153 |
| R | 11 | 0515 | AQUATIC PEST CONTROL SPECALIST, BOATING AND WATERWAYS | A | $ 2,870 | $ 3,488 | $ 1,153 |
| | | | | B | $ 3,576 | $ 4,346 | $ 1,153 |
| R | 11 | 0615 | PLANT QUARANTINE INSPECTOR | A | $ 2,870 | $ 3,488 | $ 1,153 |
| | | | | B | $ 3,119 | $ 3,789 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 11 | 0647 | AGRICULTURAL PEST CONTROL SPECIALIST | A | $ 2,870 | $ 3,488 | $ 1,153 |
| | | | | B | $ 3,119 | $ 3,789 | $ 1,153 |
| | | | | C | $ 2,986 | $ 3,627 | $ 1,153 |
| | | | | D | $ 3,119 | $ 3,789 | $ 1,153 |
| | | | | E | $ 3,262 | $ 3,963 | $ 1,153 |
| | | | | F | $ 3,416 | $ 4,152 | $ 1,153 |
| R | 11 | 0656 | AGRICULTURAL MARKETING TECHNICIAN | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | B | $ 2,542 | $ 3,086 | $ 1,153 |
| R | 11 | 0726 | GRAIN AND COMMODITY INSPECTOR | A | $ 2,870 | $ 3,416 | $ 1,153 |
| | | | | B | $ 3,262 | $ 3,922 | $ 1,153 |
| R | 11 | 0777 | FISH HABITAT SPECIALIST | | $ 3,587 | $ 4,359 | $ 1,153 |
| R | 11 | 0780 | FISH HABITAT ASSISTANT | | $ 3,136 | $ 3,808 | $ 1,153 |
| R | 11 | 0790 | FISH AND WILDLIFE SEASONAL AID | | $ 9.76 | $ 10.35 | $ 6.55 |
| R | 11 | 0835 | FISH AND WILDLIFE SCIENTIFIC AID | | $ 11.58 | $ 13.34 | $ 6.55 |
| R | 11 | 0903 | WILDLIFE HABITAT SUPERVISOR I | | $ 3,587 | $ 4,359 | $ 1,153 |
| R | 11 | 0904 | WILDLIFE HABITAT ASSISTANT | | $ 3,136 | $ 3,808 | $ 1,153 |
| R | 11 | 0916 | FISH AND WILDLIFE TECHNICIAN | A | $ 2,779 | $ 3,216 | $ 1,153 |
| | | | | B | $ 2,884 | $ 3,506 | $ 1,153 |
| R | 11 | 1023 | ARCHEOLOGICAL AID -SEASONAL- | | $ 10.74 | $ 12.41 | $ 6.55 |
| R | 11 | 1477 | DOCUMENT PRESERVATION TECHNICIAN | | $ 2,725 | $ 3,309 | $ 1,153 |
| R | 11 | 1767 | DRAFTING SERVICES AID | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | B | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 1769 | LANDSCAPE TECHNICIAN | A | $ 3,262 | $ 3,963 | $ 1,153 |
| | | | | B | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 1931 | SCIENTIFIC AID | | $ 11.58 | $ 13.34 | $ 6.55 |
| R | 11 | 2870 | MUSEUM TECHNICIAN | A | $ 2,480 | $ 3,014 | $ 1,153 |
| | | | | B | $ 2,804 | $ 3,407 | $ 1,153 |
| R | 11 | 3005 | BOUNDARY DETERMINATION TECHNICIAN | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | B | $ 2,746 | $ 3,339 | $ 1,153 |
| | | | | C | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3008 | JUNIOR ENGINEERING TECHNICIAN | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | B | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 3012 | STUDENT ENGINEERING AID | | $ 1,889 | $ 2,295 | $ 1,153 |
| R | 11 | 3023 | SENIOR DELINEATOR | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 3026 | DELINEATOR | | $ 3,119 | $ 3,789 | $ 1,153 |
| R | 11 | 3036 | STRUCTURAL DESIGN TECHNICIAN III | | $ 4,305 | $ 5,230 | $ 1,153 |
| R | 11 | 3037 | STRUCTURAL DESIGN TECHNICIAN II | | $ 3,922 | $ 4,767 | $ 1,153 |
| R | 11 | 3038 | STRUCTURAL DESIGN TECHNICIAN I | | $ 3,262 | $ 3,962 | $ 1,153 |
| R | 11 | 3042 | WATER RESOURCES ENGINEERING ASSOCIATE (SPECIALIST) | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3043 | WATER RESOURCES TECHNICIAN II | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3044 | WATER RESOURCES TECHNICIAN I | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3080 | QUALITY CONTROL TECHNICIAN, PRISON INDUS (CLEANING PRODUCTS) | | $ 4,099 | $ 4,940 | $ 1,153 |
| R | 11 | 3093 | SENIOR GEOLOGICAL DRAFTING TECHNICIAN | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 3097 | GEOLOGICAL DRAFTING TECHNICIAN | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3124 | CIVIL ENGINEERING ASSOCIATE | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3129 | CIVIL ENGINEERING TECHNICIAN II | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 3175 | TRANSPORTATION ENGINEERING TECHNICIAN | A | $ 2,746 | $ 3,339 | $ 1,153 |
| | | | | B | $ 3,262 | $ 3,963 | $ 1,153 |
| | | | | C | $ 3,922 | $ 4,766 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 11 | 3202 | BRIDGE ARCHITECTURAL ASSOCIATE | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3203 | BRIDGE ARCHITECTURAL ASSISTANT | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3204 | BRIDGE ARCHITECTURAL TRAINEE | | $ 3,503 | $ 4,054 | $ 1,153 |
| R | 11 | 3380 | LEAD STRUCTURAL STEEL INSPECTOR (NONDESTRUCTIVE TESTING) | | $ 5,233 | $ 6,360 | $ 1,153 |
| R | 11 | 3381 | MATERIALS AND RESEARCH ENGINEERING ASSOCIATE (SPECIALIST) | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3387 | ASSOCIATE STEEL INSPECTOR | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3389 | STRUCTURAL STEEL INSPECTOR (NONDESTRUCTIVE TESTING) | A | $ 4,521 | $ 5,493 | $ 1,153 |
| | | | | B | $ 4,983 | $ 6,057 | $ 1,153 |
| R | 11 | 3390 | ASSISTANT STEEL INSPECTOR | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3448 | CONSTRUCTION SUPERVISOR I WATER RESOURCES | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3449 | CONSTRUCTION INSPECTOR WATER RESOURCES | | $ 3,826 | $ 4,650 | $ 1,153 |
| R | 11 | 3453 | CONSTRUCTION INSPECTOR TECHNICIAN, WATER RESOURCES | A | $ 2,746 | $ 3,339 | $ 1,153 |
| | | | | B | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3461 | ELECTRICAL CONSTRUCTION SUPERVISOR I | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3462 | ELECTRICAL CONSTRUCTION INSPECTOR | | $ 3,826 | $ 4,650 | $ 1,153 |
| R | 11 | 3466 | MECHANICAL CONSTRUCTION SUPERVISOR I | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3468 | MECHANICAL CONSTRUCTION INSPECTOR | | $ 3,826 | $ 4,650 | $ 1,153 |
| R | 11 | 3524 | ENVIRONMENTAL TECHNICIAN | A | $ 2,746 | $ 3,339 | $ 1,153 |
| | | | | B | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3593 | MECHANICAL ENGINEERING TECHNICIAN III | | $ 4,306 | $ 5,231 | $ 1,153 |
| R | 11 | 3594 | MECHANICAL ENGINEERING TECHNICIAN II | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3595 | MECHANICAL ENGINEERING TECHNICIAN I | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3626 | ELECTRICAL ENGINEERING TECHNICIAN III | | $ 4,306 | $ 5,231 | $ 1,153 |
| R | 11 | 3627 | ELECTRICAL ENGINEERING TECHNICIAN II | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3629 | ELECTRICAL ENGINEERING TECHNICIAN I | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3761 | GEOLOGIC AID | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 3782 | SANITARY ENGINEERING TECHNICIAN | A | $ 3,416 | $ 4,152 | $ 1,153 |
| | | | | B | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3788 | OIL AND GAS TECHNICIAN III | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3797 | OIL AND GAS TECHNICIAN II | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 3799 | OIL AND GAS TECHNICIAN I | | $ 2,274 | $ 2,764 | $ 1,153 |
| R | 11 | 3826 | SANITARY ENGINEERING ASSOCIATE | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3839 | SANITARY ENGINEERING TECHNICIAN TRAINEE | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | B | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 3872 | AIR RESOURCES TECHNICIAN I | A | $ 2,098 | $ 2,548 | $ 1,153 |
| | | | | B | $ 2,447 | $ 2,972 | $ 1,153 |
| R | 11 | 3873 | AIR RESOURCES TECHNICIAN II | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 3906 | SAFETY ENGINEERING TECHNICIAN | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | B | $ 2,746 | $ 3,339 | $ 1,153 |
| | | | | C | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 3923 | ASSOCIATE TRANSPORTATION OPERATIONS SUPERVISOR PUBLIC UTILITIES COMMISSION | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3934 | ASSOCIATE RAILROAD EQUIPMENT INSPECTOR, PUBLIC UTILITIES COMMISSION | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3935 | AIR RESOURCES FIELD REPRESENTATIVE I | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 3937 | AIR RESOURCES FIELD REPRESENTATIVE II | | $ 4,103 | $ 4,986 | $ 1,153 |
| R | 11 | 3941 | ASSOCIATE RAILROAD TRACK INSPECTOR, PUBLIC UTILITIES COMMISSION | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 3946 | ASSISTANT SIGNAL AND TRAIN CONTROL INSPECTOR | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 3947 | ASSOCIATE SIGNAL AND TRAIN CONTROL INSPECTOR | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 4002 | AGRICULTURAL LABORATORY MICROSCOPIST | | $ 3,335 | $ 4,050 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|---------------|----|---------|---------|-----|
| R | 11 | 4009 | ARCHITECTURAL ASSOCIATE | | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 4012 | ARCHITECTURAL ASSISTANT | | A | $ 3,503 | $ 4,054 | $ 1,153 |
| | | | | | B | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 4034 | ELECTRICAL INSPECTOR II | | | $ 4,503 | $ 5,473 | $ 1,153 |
| R | 11 | 4035 | ELECTRICAL INSPECTOR I | | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 4037 | MECHANICAL INSPECTOR II | | | $ 4,503 | $ 5,473 | $ 1,153 |
| R | 11 | 4039 | MECHANICAL INSPECTOR I | | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 4066 | ASSOCIATE ESTIMATOR OF BUILDING CONSTRUCTION | | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 4069 | ASSISTANT ESTIMATOR OF BUILDING CONSTRUCTION | | | $ 4,103 | $ 4,986 | $ 1,153 |
| R | 11 | 4073 | HOUSING CONSTRUCTION AND REHABILITATION SPECIALIST | | | $ 4,503 | $ 5,473 | $ 1,153 |
| R | 11 | 4075 | ELECTRICAL ESTIMATOR II | | | $ 4,723 | $ 5,740 | $ 1,153 |
| R | 11 | 4076 | ELECTRICAL ESTIMATOR I | | | $ 4,103 | $ 4,986 | $ 1,153 |
| R | 11 | 4079 | MECHANICAL ESTIMATOR II | | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 4081 | MINERAL RESOURCES ENGINEERING TECHNICIAN I | | | $ 2,274 | $ 2,764 | $ 1,153 |
| R | 11 | 4082 | MINERAL RESOURCES ENGINEERING TECHNICIAN II | | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 4083 | MINERAL RESOURCES ENGINEERING TECHNICIAN III | | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 4087 | SPECIFICATION WRITER II | | | $ 4,503 | $ 5,473 | $ 1,153 |
| R | 11 | 4090 | SPECIFICATION WRITER I | | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 4116 | ARCHITECTURAL PROJECT PRODUCTION ANALYST | | | $ 4,400 | $ 5,343 | $ 1,153 |
| R | 11 | 4121 | ASSOCIATE DESIGN OFFICER, CALIFORNIA HOUSING FINANCE AGENCY | | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 4572 | ASSISTANT ESTIMATOR, CALIFORNIA HOUSING FINANCE AGENCY | | | $ 3,922 | $ 4,766 | $ 1,153 |
| R | 11 | 4573 | ASSOCIATE ESTIMATOR, CALIFORNIA HOUSING FINANCE AGENCY | | | $ 4,960 | $ 6,027 | $ 1,153 |
| R | 11 | 4871 | STUDENT ASSISTANT -ENGINEERING AND ARCHITECTURAL SCIENCES- | | A | $ 2,002 | $ 2,209 | $ 1,153 |
| | | | | | B | $ 2,151 | $ 2,368 | $ 1,153 |
| | | | | | C | $ 2,312 | $ 2,549 | $ 1,153 |
| | | | | | D | $ 2,406 | $ 2,652 | $ 1,153 |
| | | | | | E | $ 2,497 | $ 2,755 | $ 1,153 |
| | | | | | F | $ 2,599 | $ 2,864 | $ 1,153 |
| | | | | | G | $ 2,717 | $ 2,996 | $ 1,153 |
| R | 11 | 6927 | INSTRUMENT TECHNICIAN, AIR QUALITY | | A | $ 3,262 | $ 3,963 | $ 1,153 |
| | | | | | B | $ 3,738 | $ 4,544 | $ 1,153 |
| | | | | | C | $ 4,103 | $ 4,986 | $ 1,153 |
| R | 11 | 6953 | AUTOMOTIVE EMISSION TEST SPECIALIST II | | | $ 3,416 | $ 4,152 | $ 1,153 |
| R | 11 | 6954 | AUTOMOTIVE EMISSION TEST SPECIALIST III | | | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 11 | 6957 | AUTOMOTIVE EMISSION TEST SPECIALIST I | | A | $ 2,634 | $ 3,200 | $ 1,153 |
| | | | | | B | $ 2,870 | $ 3,488 | $ 1,153 |
| R | 11 | 6990 | SEISMOLOGICAL INSTRUMENT AID | | A | $ 2,274 | $ 2,764 | $ 1,153 |
| | | | | | B | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 6991 | SEISMOLOGICAL INSTRUMENT TECHNICIAN I | | | $ 3,262 | $ 3,963 | $ 1,153 |
| R | 11 | 6992 | SEISMOLOGICAL INSTRUMENT TECHNICIAN II | | | $ 3,576 | $ 4,345 | $ 1,153 |
| R | 11 | 7862 | RESEARCH ASSISTANT V -VARIOUS STUDIES- | | | $ 4,611 | $ 5,600 | $ 1,153 |
| R | 11 | 7863 | RESEARCH ASSISTANT IV -VARIOUS STUDIES- | | | $ 4,199 | $ 5,104 | $ 1,153 |
| R | 11 | 7864 | RESEARCH ASSISTANT III -VARIOUS STUDIES- | | | $ 3,658 | $ 4,444 | $ 1,153 |
| R | 11 | 7865 | RESEARCH ASSISTANT II -VARIOUS STUDIES- | | | $ 3,050 | $ 3,706 | $ 1,153 |
| R | 11 | 7866 | RESEARCH ASSISTANT I -VARIOUS STUDIES- | | | $ 2,804 | $ 3,092 | $ 1,153 |
| R | 11 | 7868 | LABORATORY TECHNICIAN -CRIMINALISTICS- | | | $ 3,050 | $ 3,706 | $ 1,153 |
| R | 11 | 7869 | LABORATORY TECHNICIAN II -ANIMAL PATHOLOGY- | | | $ 3,658 | $ 4,444 | $ 1,153 |
| R | 11 | 7871 | ANIMAL TECHNICIAN III | | | $ 2,634 | $ 3,200 | $ 1,153 |
| R | 11 | 7872 | ANIMAL TECHNICIAN I | | | $ 2,119 | $ 2,335 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 11 | 7873 | ANIMAL TECHNICIAN II | | $ 2,447 | $ 2,972 | $ 1,153 |
| R | 11 | 7874 | DAIRY LABORATORY TECHNOLOGIST | | $ 3,495 | $ 4,246 | $ 1,153 |
| R | 11 | 7875 | PATHOLOGY ASSISTANT | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 11 | 7877 | LABORATORY TECHNICIAN -CHEMICAL ANALYSIS- | A | $ 3,050 | $ 3,706 | $ 1,153 |
| | | | | B | $ 3,335 | $ 4,050 | $ 1,153 |
| R | 11 | 7878 | SENIOR LABORATORY ASSISTANT | | $ 2,495 | $ 3,031 | $ 1,153 |
| R | 11 | 7884 | LABORATORY ASSISTANT | A | $ 2,153 | $ 2,613 | $ 1,153 |
| | | | | B | $ 2,312 | $ 2,807 | $ 1,153 |
| R | 11 | 7886 | PUBLIC HEALTH LABORATORY TECHNICIAN I -CHEMICAL ANALYSIS- | | $ 3,050 | $ 3,706 | $ 1,153 |
| R | 11 | 7887 | PUBLIC HEALTH LABORATORY TECHNICIAN I -MICROBIOLOGY- | | $ 3,050 | $ 3,706 | $ 1,153 |
| R | 11 | 7890 | SUPERVISING LABORATORY ASSISTANT I | | $ 2,684 | $ 3,262 | $ 1,153 |
| R | 11 | 7891 | AGRICULTURAL BIOLOGICAL TECHNICIAN | A | $ 2,746 | $ 3,339 | $ 1,153 |
| | | | | B | $ 3,119 | $ 3,789 | $ 1,153 |
| R | 11 | 7892 | SENIOR AGRICULTURAL BIOLOGICAL TECHNICIAN | | $ 3,635 | $ 4,414 | $ 1,153 |
| R | 11 | 8015 | MEDICAL SUPPLY TECHNICIAN | A | $ 2,153 | $ 2,613 | $ 1,153 |
| | | | | B | $ 2,312 | $ 2,807 | $ 1,153 |
| R | 11 | 8025 | DISASTER ASSISTANCE PROGRAMS SPECIALIST I | A | $ 3,475 | $ 4,224 | $ 1,153 |
| | | | | B | $ 3,816 | $ 4,643 | $ 1,153 |
| R | 11 | 8030 | DISASTER ASSISTANCE PROGRAMS SPECIALIST II | | $ 4,519 | $ 5,453 | $ 1,153 |
| R | 11 | 8079 | DISASTER WORKER SPECIALITY SERVICES (VARIOUS DISASTERS) | | $ 2,817 | $ 6,404 | $ 1,153 |
| R | 11 | 8082 | TEXTILE TECHNICIAN II | | $ 2,986 | $ 3,627 | $ 1,153 |
| R | 11 | 8084 | TEXTILE TECHNICIAN I | | $ 2,542 | $ 3,086 | $ 1,153 |
| R | 11 | 8856 | MINERAL RESOURCES INSPECTOR II | | $ 4,125 | $ 5,010 | $ 1,153 |
| R | 11 | 9004 | MINERAL RESOURCES INSPECTOR I | A | $ 3,273 | $ 3,977 | $ 1,153 |
| | | | | B | $ 3,755 | $ 4,563 | $ 1,153 |
| R | 11 | 9261 | AIR QUALITY REPRESENTATIVE I, DEPARTMENT OF CONSUMER AFFAIRS | | $ 3,050 | $ 3,658 | $ 1,153 |
| R | 11 | 9265 | LABORATORY ASSISTANT, CORRECTIONAL FACILITY | A | $ 2,153 | $ 2,613 | $ 1,153 |
| | | | | B | $ 2,312 | $ 2,807 | $ 1,153 |
| R | 11 | 9266 | SENIOR LABORATORY ASSISTANT, CORRECTIONAL FACILITY | | $ 2,495 | $ 3,031 | $ 1,153 |
| R | 11 | 9358 | AIR QUALITY REPRESENTATIVE II, DEPARTMENT OF CONSUMER AFFAIRS | | $ 3,658 | $ 4,400 | $ 1,153 |
| R | 11 | 9993 | MECHANICAL AND TECHNICAL OCCUPATIONAL TRAINEE | | $ 1,935 | $ 2,132 | $ 1,153 |
| S | 11 | 0409 | PLANT QUARANTINE SUPERVISOR I | | $ 3,419 | $ 4,155 | $ 1,153 |
| S | 11 | 0410 | PLANT QUARANTINE SUPERVISOR II | | $ 3,740 | $ 4,549 | $ 1,153 |
| S | 11 | 0782 | FISH HATCHERY MANAGER I | | $ 3,580 | $ 4,362 | $ 1,153 |
| S | 11 | 3020 | SUPERVISOR OF DRAFTING SERVICES | | $ 4,106 | $ 4,990 | $ 1,153 |
| S | 11 | 3033 | DRAFTING SERVICES MANAGER | | $ 4,506 | $ 5,479 | $ 1,153 |
| S | 11 | 3045 | WATER SERVICES SUPERVISOR | | $ 5,450 | $ 6,624 | $ 1,153 |
| S | 11 | 3046 | WATER RESOURCES ENGINEERING ASSOCIATE (SUPERVISOR) | | $ 4,964 | $ 6,031 | $ 1,153 |
| S | 11 | 4107 | CONSTRUCTION SUPERVISOR I, (CORRECTIONAL FACILITY) | | $ 4,837 | $ 5,878 | $ 1,153 |
| S | 11 | 6993 | SEISMOLOGICAL INSTRUMENT TECHNICIAN III | | $ 3,925 | $ 4,772 | $ 1,153 |
| S | 11 | 7876 | ANIMAL TECHNICIAN IV | | $ 2,988 | $ 3,633 | $ 1,153 |
| S | 11 | 7889 | SUPERVISING LABORATORY ASSISTANT II | | $ 3,051 | $ 3,710 | $ 1,153 |
| R | 12 | 0569 | PEST CONTROL TECHNICIAN | A | $ 3,051 | $ 3,338 | $ 1,153 |
| | | | | B | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 0648 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (CROP FARM) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 0682 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (DAIRY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 0715 | PARK LANDSCAPE MAINTENANCE TECHNICIAN | | $ 2,987 | $ 3,580 | $ 1,153 |
| R | 12 | 0718 | LEAD GROUNDSKEEPER I (CORRECTIONAL FACILITY) | | $ 3,497 | $ 4,201 | $ 1,153 |
| R | 12 | 0719 | SUPERVISING GROUNDSKEEPER I | A | $ 3,186 | $ 3,828 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| | | | | B | $ 3,497 | $ 4,201 | $ 1,153 |
| R | 12 | 0720 | LEAD GROUNDSKEEPER -CORRECTIONAL FACILITY- | | $ 3,051 | $ 3,660 | $ 1,153 |
| R | 12 | 0725 | LEAD GROUNDSKEEPER | A | $ 2,805 | $ 3,338 | $ 1,153 |
| | | | | B | $ 3,051 | $ 3,660 | $ 1,153 |
| R | 12 | 0731 | GROUNDSKEEPER | A | $ 2,687 | $ .3,051 | $ 1,153 |
| | | | | B | $ 2,929 | $ 3,338 | $ 1,153 |
| R | 12 | 0743 | GROUNDSKEEPER -CORRECTIONAL FACILITY- | | $ 2,929 | $ 3,338 | $ 1,153 |
| R | 12 | 0745 | TREE MAINTENANCE LEADWORKER | | $ 3,264 | $ 3,924 | $ 1,153 |
| R | 12 | 0748 | TREE MAINTENANCE WORKER | | $ 3,120 | $ 3,580 | $ 1,153 |
| R | 12 | 0987 | MAINTENANCE AIDE (SEASONAL) | | $ 9.98 | $ 11.11 | $ 6.55 |
| R | 12 | 0989 | MAINTENANCE AIDE (SEASONAL) (ANGEL ISLAND) | | $ 9.98 | ·$ 11.11 | $ 6.55 |
| R | 12 | 0996 | SENIOR MAINTENANCE AIDE (SEASONAL) | | $ 11.52 | .$ 12.37 | $ 6.55 |
| R | 12 | 0997 | SENIOR MAINTENANCE AIDE (SEASONAL) (ANGEL ISLAND) | | $ 11.52 | $ 12.37 | $ 6.55 |
| R | 12 | 1506 | MATERIALS AND STORES SPECIALIST | A | $ 2,877 | $ 3,420 | $ 1,153 |
| | | | | B | $ 3,128 | $ 3,751 | $ 1,153 |
| R | 12 | 1508 | MATERIALS AND STORES SUPERVISOR I -CORRECTIONAL FACILITY- | | $ 3,128 | $ 3,751 | $ 1,153 |
| R | 12 | 1542 | SENIOR EQUIPMENT MATERIEL SPECIALIST | | $ 3,762 | $ 4,116 | $ 1,153 |
| R | 12 | 1552 | EQUIPMENT MATERIAL SPECIALIST | | $ 3,431 | $ 3,762 | $ 1,153 |
| R | 12 | 1575 | PRISON CANTEEN MANAGER I | | $ 3,497 | $ 4,201 | $ 1,153 |
| R | 12 | 2029 | MAINTENANCE WORKER, DEPARTMENT OF THE CALIFORNIA HIGHWAY PATROL | | $ 2,391 | $ 2,805 | $ 1,153 |
| R | 12 | 2037 | WINDOW CLEANER | | $ 2,805 | $ 3,338 | $ 1,153 |
| R | 12 | 2067 | SHOEMAKER | A | $ 3,051 | $ 3,660 | $ 1,153 |
| | | | | B | $ 3,338 | $ 4,012 | $ 1,153 |
| R | 12 | 2082 | UPHOLSTERER | A | $ 3,051 | $ 3,660 | $ 1,153 |
| | | | | B | $ 3,338 | $ 4,012 | $ 1,153 |
| R | 12 | 2084 | UPHOLSTERER (SAFETY) | A | $ 3,051 | ·$ 3,660 | $ 1,153 |
| | | | | B | $ 3,338 | $ 4,012 | $ 1,153 |
| R | 12 | 2109 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (LAUNDRY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 2928 | EXHIBIT ELECTRONICS TECHNICIAN, CALIFORNIA MUSEUM OF SCIENCE AND INDUSTRY | A | $ 3,419 | $ 3,742 | $ 1,153 |
| | | | | B | $ 3,740 | ·$ 4,106 | $ 1,153 |
| R | 12 | 2930 | EXHIBIT WORKER, CALIFORNIA MUSEUM OF SCIENCE AND INDUSTRY | | $ 3,196 | $ 3,503 | $ 1,153 |
| R | 12 | 3657 | CONTROL SYSTEM TECHNICIAN I | A | $ 3,670 | $ 4,413 | $ 1,153 |
| | | | | B | $ 4,413 | $ 5,320 | $ 1,153 |
| R | 12 | 3661 | CONTROL SYSTEM·TECHNICIAN III | | $ 5,577 | $ 6,729 | $ 1,153 |
| R | 12 | 3662 | CONTROL SYSTEM TECHNICIAN II | | $ 5,075 | $ 6,125 | $ 1,153 |
| R | 12 | 3663 | ELECTRICAL-MECHANICAL TESTING TECHNICIAN III | | $ · 5,577 | $ 6,729 | $ 1,153 |
| R | 12 | 3664 | ELECTRICAL-MECHANICAL TESTING TECHNICIAN II | | $ 5,075 | ·$ 6,125 | $ 1,153 |
| R | . 12 | 3668 | ELECTRICAL-MECHANICAL TESTING TECHNICIAN I | A | $ 3,670 | $ 4,413 | $ 1,153 |
| | | | | B | $ 3,712 | $ 5,320 | $ 1,153 |
| R | 12 | 3712 | SERVICE ASSISTANT (MAINTENANCE), CALTRANS | | $ 2,481 | $ 2,687 | $ 1,153 |
| R | 12 | 3713 | CALTRANS HEAVY EQUIPMENT MECHANIC | | $ 3,740 | $ 4,106 | $ 1,153 |
| R | 12 | 3714 | HEAVY EQUIPMENT MECHANIC APPRENTICE, CALTRANS | A | $ 2,687 | $ 2,929 | $ 1,153 |
| | | | | B | $ 2,805 | $ 3,051 | $ 1,153 |
| | | | | C | $ 2,929 | $ 3,186 | $ 1,153 |
| | | | | D | $ 3,051 | $ 3,338 | $ 1,153 |
| | | | | E | $ 3,186 | $ 3,497 | $ 1,153 |
| | | | | F | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 3715 | MECHANIC'S HELPER, CALTRANS | | $ 2,805 | $ 3,051 | $ 1,153 |
| R | 12 | 5057 | PARK MAINTENANCE ASSISTANT (ANGEL ISLAND) | | $ 2,687 | $ 2,929 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|----|---------|---------|-----|
| R | 12 | 5058 | PARK MAINTENANCE WORKER I (ANGEL ISLAND) | | $ 2,929 | $ 3,497 | $ 1,153 |
| R | 12 | 5065 | PARK MAINTENANCE WORKER II (ANGEL ISLAND) | | $ 3,186 | $ 3,828 | $ 1,153 |
| R | 12 | 5125 | TELECOMMUNICATIONS FACILITIES TECHNICIAN I, CHP | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 5126 | TELECOMMUNICATIONS FACILITIES TECHNICIAN II, CHP | | $ 4,202 | $ 4,613 | $ 1,153 |
| R | 12 | 6203 | JACKHAMMER OPERATOR | | $ 3,051 | $ 3,338 | $ 1,153 |
| R | 12 | 6212 | SKILLED LABORER | A | $ 3,051 | $ 3,338 | $ 1,153 |
| | | | | B | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6215 | BUILDING MAINTENANCE WORKER | A | $ 3,186 | $ 3,497 | $ 1,153 |
| | | | | B | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6216 | BUILDING MAINTENANCE WORKER -CORRECTIONAL FACILITY- | | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6220 | WAREHOUSE WORKER | A | $ 2,877 | $ 3,128 | $ 1,153 |
| | | | | B | $ 3,128 | $ 3,420 | $ 1,153 |
| | | | | L | $ 2,877 | $ 3,128 | $ 1,153 |
| | | | | M | $ 3,128 | $ 3,420 | $ 1,153 |
| R | 12 | 6221 | WAREHOUSE WORKER -CORRECTIONAL FACILITY- | | $ 3,128 | $ 3,420 | $ 1,153 |
| R | 12 | 6223 | LABORER | | $ 2,687 | $ 2,929 | $ 1,153 |
| R | 12 | 6265 | UTILITY CRAFTSWORKER, WATER RESOURCES | | $ 3,943 | $ 4,317 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|----|---------|---------|-----|
| R | 12 | 6267 | UTILITY CRAFTSWORKER APPRENTICE, WATER RESOURCES | A | $ 14.79 | $ 14.79 | $ 6.55 |
| | | | | A | $ 2,563 | $ 2,563 | $ 1,153 |
| | | | | B | $ 15.36 | $ 15.36 | $ 6.55 |
| | | | | B | $ 2,662 | $ 2,662 | $ 1,153 |
| | | | | C | $ 15.92 | $ 15.92 | $ 6.55 |
| | | | | C | $ 2,760 | $ 2,760 | $ 1,153 |
| | | | | D | $ 17.06 | $ 17.06 | $ 6.55 |
| | | | | D | $ 2,957 | $ 2,957 | $ 1,153 |
| | | | | E | $ 18.20 | $ 18.20 | $ 6.55 |
| | | | | E | $ 3,154 | $ 3,154 | $ 1,153 |
| | | | | F | $ 20.48 | $ 20.48 | $ 6.55 |
| | | | | F | $ 3,549 | $ 3,549 | $ 1,153 |
| R | 12 | 6285 | CALTRANS HIGHWAY MAINTENANCE LEADWORKER | | $ 3,585 | $ 4,294 | $ 1,153 |
| R | 12 | 6286 | CALTRANS EQUIPMENT OPERATOR II | | $ 3,419 | $ 3,929 | $ 1,153 |
| R | 12 | 6287 | CALTRANS HIGHWAY MAINTENANCE WORKER | | $ 2,873 | $ 3,120 | $ 1,153 |
| R | 12 | 6296 | CALTRANS LANDSCAPE MAINTENANCE LEADWORKER | | $ 3,585 | $ 4,294 | $ 1,153 |
| R | 12 | 6297 | CALTRANS LANDSCAPE MAINTENANCE WORKER | | $ 2,873 | $ 3,120 | $ 1,153 |
| R | 12 | 6353 | SENIOR FOUNDATION DRILLER | | $ 4,207 | $ 5,034 | $ 1,153 |
| R | 12 | 6355 | FOUNDATION DRILLER LEADWORKER | | $ 3,845 | $ 4,586 | $ 1,153 |
| R | 12 | 6356 | FOUNDATION DRILLER | | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6358 | DRAWBRIDGE OPERATOR | | $ 3,051 | $ 3,338 | $ 1,153 |
| R | 12 | 6360 | FERRYBOAT MASTER | | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6361 | FERRYBOAT MATE | | $ 3,186 | $ 3,497 | $ 1,153 |
| R | 12 | 6378 | HEAVY TRUCK DRIVER | A | $ 3,186 | $ 3,497 | $ 1,153 |
| | | | | B | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6379 | HEAVY TRUCK DRIVER -CORRECTIONAL FACILITY- | | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6381 | TRUCK DRIVER | A | $ 3,051 | $ 3,338 | $ 1,153 |
| | | | | B | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6382 | TRUCK DRIVER -CORRECTIONAL FACILITY- | | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6386 | AUTOMOTIVE EQUIPMENT OPERATOR I, DMH AND DDS | A | $ 3,051 | $ 3,338 | $ 1,153 |
| | | | | B | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6389 | STATE PARK EQUIPMENT OPERATOR | | $ 3,906 | $ 4,283 | $ 1,153 |
| R | 12 | 6390 | TRACTOR OPERATOR-LABORER | A | $ 3,350 | $ 3,676 | $ 1,153 |
| | | | | B | $ 3,676 | $ 4,027 | $ 1,153 |
| R | 12 | 6391 | AUTOMOTIVE EQUIPMENT OPERATOR II | A | $ 3,338 | $ 3,660 | $ 1,153 |
| | | | | B | $ 3,660 | $ 4,012 | $ 1,153 |
| R | 12 | 6392 | AUTOMOTIVE EQUIPMENT OPERATOR II -CORRECTIONAL FACILITY- | | $ 3,660 | $ 4,012 | $ 1,153 |
| R | 12 | 6393 | AUTOMOTIVE EQUIPMENT OPERATOR I | A | $ 3,051 | $ 3,338 | $ 1,153 |
| | | | | B | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6394 | AUTOMOTIVE EQUIPMENT OPERATOR I -CORRECTIONAL FACILITY- | | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6453 | HYDROELECTRIC PLANT ELECTRICIAN II | | $ 5,577 | $ 6,585 | $ 1,153 |
| R | 12 | 6454 | HYDROELECTRIC PLANT MECHANIC II | | $ 5,577 | $ 6,585 | $ 1,153 |
| R | 12 | 6455 | HYDROELECTRIC PLANT ELECTRICIAN I | | $ 4,844 | $ 5,719 | $ 1,153 |
| R | 12 | 6456 | HYDROELECTRIC PLANT MECHANIC I | | $ 4,844 | $ 5,719 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| R | 12 | 6457 | HYDROELECTRIC PLANT ELECTRICIAN APPRENTICE | A | $ 15.37 | $ 15.37 | $ 6.55 |
| | | | | A | $ 2,664 | $ 2,664 | $ 1,153 |
| | | | | B | $ 16.07 | $ 16.07 | $ 6.55 |
| | | | | B | $ 2,785 | $ 2,785 | $ 1,153 |
| | | | | C | $ 16.77 | $ 16.77 | $ 6.55 |
| | | | | C | $ 2,906 | $ 2,906 | $ 1,153 |
| | | | | D | $ 18.17 | $ 18.17 | $ 6.55 |
| | | | | D | $ 3,149 | $ 3,149 | $ 1,153 |
| | | | | E | $ 19.56 | $ 19.56 | $ 6.55 |
| | | | | E | $ 3,391 | $ 3,391 | $ 1,153 |
| | | | | F | $ 20.96 | $ 20.96 | $ 6.55 |
| | | | | F | $ 3,633 | $ 3,633 | $ 1,153 |
| | | | | G | $ 22.36 | $ 22.36 | $ 6.55 |
| | | | | G | $ 3,875 | $ 3,875 | $ 1,153 |
| | | | | H | $ 25.15 | $ 25.15 | $ 6.55 |
| | | | | H | $ 4,360 | $ 4,360 | $ 1,153 |
| R | 12 | 6458 | HYDROELECTRIC PLANT MECHANIC APPRENTICE | A | $ 15.37 | $ 15.37 | $ 6.55 |
| | | | | A | $ 2,664 | $ 2,664 | $ 1,153 |
| | | | | B | $ 16.07 | $ 16.07 | $ 6.55 |
| | | | | B | $ 2,785 | $ 2,785 | $ 1,153 |
| | | | | C | $ 16.77 | $ 16.77 | $ 6.55 |
| | | | | C | $ 2,906 | $ 2,906 | $ 1,153 |
| | | | | D | $ 18.17 | $ 18.17 | $ 6.55 |
| | | | | D | $ 3,149 | $ 3,149 | $ 1,153 |
| | | | | E | $ 19.56 | $ 19.56 | $ 6.55 |
| | | | | E | $ 3,391 | $ 3,391 | $ 1,153 |
| | | | | F | $ 20.96 | $ 20.96 | $ 6.55 |
| | | | | F | $ 3,633 | $ 3,633 | $ 1,153 |
| | | | | G | $ 22.36 | $ 22.36 | $ 6.55 |
| | | | | G | $ 3,875 | $ 3,875 | $ 1,153 |
| | | | | H | $ 25.15 | $ 25.15 | $ 6.55 |
| | | | | H | $ 4,360 | $ 4,360 | $ 1,153 |
| R | 12 | 6462 | SENIOR HYDROELECTRIC PLANT OPERATOR | | $ 5,577 | $ 6,585 | $ 1,153 |
| R | 12 | 6463 | HYDROELECTRIC PLANT OPERATOR | A | $ 4,844 | $ 5,719 | $ 1,153 |
| | | | | B | $ 5,075 | $ 5,996 | $ 1,153 |
| R | 12 | 6467 | WATER AND POWER DISPATCHER | | $ 5,442 | $ 6,567 | $ 1,153 |
| R | 12 | 6469 | HYDROELECTRIC PLANT OPERATOR APPRENTICE | A | $ 15.39 | $ 15.39 | $ 6.55 |
| | | | | A | $ 2,667 | $ 2,667 | $ 1,153 |
| | | | | B | $ 16.08 | $ 16.08 | $ 6.55 |
| | | | | B | $ 2,788 | $ 2,788 | $ 1,153 |
| | | | | C | $ 16.78 | $ 16.78 | $ 6.55 |
| | | | | C | $ 2,909 | $ 2,909 | $ 1,153 |
| | | | | D | $ 18.18 | $ 18.18 | $ 6.55 |
| | | | | D | $ 3,152 | $ 3,152 | $ 1,153 |
| | | | | E | $ 20.98 | $ 20.98 | $ 6.55 |
| | | | | F | $ 23.78 | $ 23.78 | $ 6.55 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 12 | 6471 | CARPENTER III (CORRECTIONAL FACILITY) | | $ 4,402 | $ 4,837 | $ 1,153 |
| R | 12 | 6474 | CARPENTER II -CORRECTIONAL FACILITY- | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6475 | CARPENTER II | A | $ 3,828 | $ 4,201 | $ 1,153 |
| | | | | B | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6476 | CARPENTER I | A | $ 3,660 | $ 4,012 | $ 1,153 |
| | | | | B | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6478 | CARPENTER APPRENTICE | A | $ 2,543 | $ 2,758 | $ 1,153 |
| | | | | B | $ 2,683 | $ 2,913 | $ 1,153 |
| | | | | C | $ 2,831 | $ 3,078 | $ 1,153 |
| | | | | D | $ 2,987 | $ 3,264 | $ 1,153 |
| | | | | E | $ 3,156 | $ 3,463 | $ 1,153 |
| | | | | F | $ 3,350 | $ 3,676 | $ 1,153 |
| R | 12 | 6483 | CARPENTER I -CORRECTIONAL FACILITY- | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6488 | MILL AND CABINET WORKER | | $ 3,660 | $ 4,012 | $ 1,153 |
| R | 12 | 6514 | LEAD STRUCTURAL STEEL PAINTER | | $ 4,613 | $ 5,067 | $ 1,153 |
| R | 12 | 6517 | STRUCTURAL STEEL PAINTER | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6519 | STRUCTURAL STEEL PAINTER APPRENTICE | A | $ 2,987 | $ 3,264 | $ 1,153 |
| | | | | B | $ 3,120 | $ 3,419 | $ 1,153 |
| | | | | C | $ 3,264 | $ 3,580 | $ 1,153 |
| | | | | D | $ 3,419 | $ 3,742 | $ 1,153 |
| R | 12 | 6521 | PAINTER III (CORRECTIONAL FACILITY) | | $ 4,402 | $ 4,837 | $ 1,153 |
| R | 12 | 6524 | PAINTER II -CORRECTIONAL FACILITY- | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6525 | PAINTER II | A | $ 3,828 | $ 4,201 | $ 1,153 |
| | | | | B | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6526 | PAINTER I | A | $ 3,660 | $ 4,012 | $ 1,153 |
| | | | | B | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6527 | PAINTER APPRENTICE | A | $ 2,543 | $ 2,758 | $ 1,153 |
| | | | | B | $ 2,683 | $ 2,913 | $ 1,153 |
| | | | | C | $ 2,831 | $ 3,078 | $ 1,153 |
| | | | | D | $ 2,987 | $ 3,264 | $ 1,153 |
| | | | | E | $ 3,156 | $ 3,463 | $ 1,153 |
| | | | | F | $ 3,350 | $ 3,676 | $ 1,153 |
| R | 12 | 6528 | PAINTER I -CORRECTIONAL FACILITY- | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6529 | PAINTER I (SAFETY) | A | $ 3,660 | $ 4,012 | $ 1,153 |
| | | | | B | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6532 | ELECTRICIAN II | A | $ 4,012 | $ 4,402 | $ 1,153 |
| | | | | B | $ 4,402 | $ 4,837 | $ 1,153 |
| R | 12 | 6533 | ELECTRICIAN I | A | $ 3,828 | $ 4,201 | $ 1,153 |
| | | | | B | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6534 | ELECTRICIAN III (CORRECTIONAL FACILITY) | | $ 4,613 | $ 5,067 | $ 1,153 |
| R | 12 | 6536 | ELECTRICIAN APPRENTICE | A | $ 2,543 | $ 2,758 | $ 1,153 |
| | | | | B | $ 2,698 | $ 2,941 | $ 1,153 |
| | | | | C | $ 2,880 | $ 3,136 | $ 1,153 |
| | | | | D | $ 3,070 | $ 3,350 | $ 1,153 |
| | | | | E | $ 3,275 | $ 3,595 | $ 1,153 |
| | | | | F | $ 3,505 | $ 3,851 | $ 1,153 |
| R | 12 | 6538 | ELECTRICIAN II -CORRECTIONAL FACILITY- | | $ 4,402 | $ 4,837 | $ 1,153 |
| R | 12 | 6540 | MUSEUM ELECTRICIAN | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6544 | ELECTRICIAN I -CORRECTIONAL FACILITY- | | $ 4,201 | $ 4,613 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 12 | 6545 | PLUMBER III (CORRECTIONAL FACILITY) | | $ 4,613 | $ 5,067 | $ 1,153 |
| R | 12 | 6548 | PLUMBER II | A | $ 4,012 | $ 4,402 | $ 1,153 |
| | | | | B | $ 4,402 | $ 4,837 | $ 1,153 |
| R | 12 | 6549 | PLUMBER I | A | $ 3,828 | $ 4,201 | $ 1,153 |
| | | | | B | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6550 | PLUMBER I -CORRECTIONAL FACILITY- | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6553 | PLUMBER APPRENTICE | A | $ 2,543 | $ 2,758 | $ 1,153 |
| | | | | B | $ 2,698 | $ 2,941 | $ 1,153 |
| | | | | C | $ 2,880 | $ 3,136 | $ 1,153 |
| | | | | D | $ 3,070 | $ 3,350 | $ 1,153 |
| | | | | E | $ 3,275 | $ 3,595 | $ 1,153 |
| | | | | F | $ 3,505 | $ 3,851 | $ 1,153 |
| R | 12 | 6557 | STEAMFITTER SUPERVISOR -CORRECTIONAL FACILITY- | | $ 4,613 | $ 5,067 | $ 1,153 |
| R | 12 | 6558 | STEAMFITTER | A | $ 3,828 | $ 4,201 | $ 1,153 |
| | | | | B | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6584 | SHEET METAL WORKER | A | $ 3,828 | $ 4,201 | $ 1,153 |
| | | | | B | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6591 | MILITARY DEPARTMENT HEAVY EQUIPMENT OPERATOR | A | $ 3,338 | $ 3,843 | $ 1,153 |
| | | | | B | $ 3,660 | $ 4,213 | $ 1,153 |
| R | 12 | 6592 | MILITARY DEPARTMENT EQUIPMENT OPERATOR | | $ 3,186 | $ 3,672 | $ 1,153 |
| R | 12 | 6594 | PLUMBER II (CORRECTIONAL FACILITY) | | $ 4,402 | $ 4,837 | $ 1,153 |
| R | 12 | 6596 | FUSION WELDER | A | $ 3,740 | $ 4,106 | $ 1,153 |
| | | | | B | $ 4,106 | $ 4,507 | $ 1,153 |
| R | 12 | 6598 | STRUCTURAL STEEL WELDER | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6615 | MASON II | | $ 3,828 | $ 4,201 | $ 1,153 |
| R | 12 | 6616 | MASON I | A | $ 3,660 | $ 4,012 | $ 1,153 |
| | | | | B | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6617 | MASON -CORRECTIONAL FACILITY- | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6628 | GLAZIER (CORRECTIONAL FACILITY) | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6639 | GLAZIER | A | $ 3,660 | $ 4,012 | $ 1,153 |
| | | | | B | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6641 | GUNSMITH | | $ 3,580 | $ 3,924 | $ 1,153 |
| R | 12 | 6642 | LOCKSMITH I | A | $ 3,660 | $ 4,012 | $ 1,153 |
| | | | | B | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6643 | LOCKSMITH I (CORRECTIONAL FACILITY) | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6648 | RESTORATION WORK SPECIALIST | | $ 3,924 | $ 4,307 | $ 1,153 |
| R | 12 | 6649 | RESTORATION AND MAINTENANCE LEAD WORKER, HISTORIC RAILROADS | | $ 3,828 | $ 4,613 | $ 1,153 |
| R | 12 | 6650 | RAILROAD RESTORATION SPECIALIST | | $ 3,924 | $ 4,307 | $ 1,153 |
| R | 12 | 6651 | RESTORATION WORKER | | $ 2,929 | $ 3,186 | $ 1,153 |
| R | 12 | 6660 | LEAD GUNSMITH | | $ 3,758 | $ 4,123 | $ 1,153 |
| R | 12 | 6665 | LOCKSMITH II | | $ 3,828 | $ 4,201 | $ 1,153 |
| R | 12 | 6719 | CALTRANS ELECTRONICS SPECIALIST (REPAIR LABORATORY) | | $ 4,012 | $ 4,613 | $ 1,153 |
| R | 12 | 6743 | FAIRGROUND AID, DISTRICT FAIRS | | $ 1,550 | $ 1,752 | $ 1,153 |
| R | 12 | 6744 | FAIRGROUND ATTENDANT, DISTRICT FAIRS | | $ 1,693 | $ 1,930 | $ 1,153 |
| R | 12 | 6759 | SENIOR MAINTENANCE WORKER, DISTRICT FAIRS | | $ 3,505 | $ 3,851 | $ 1,153 |
| R | 12 | 6760 | MAINTENANCE WORKER, DISTRICT FAIRS | | $ 3,196 | $ 3,505 | $ 1,153 |
| R | 12 | 6766 | PARK MAINTENANCE ASSISTANT | | $ 2,687 | $ 2,929 | $ 1,153 |
| R | 12 | 6767 | PARK MAINTENANCE WORKER I | | $ 2,929 | $ 3,497 | $ 1,153 |
| R | 12 | 6768 | PARK MAINTENANCE WORKER II | | $ 3,186 | $ 3,828 | $ 1,153 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|------|
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3844 | SENIOR WATER RESOURCE CONTROL ENGINEER | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3961 | SENIOR ARCHITECT | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 10 | 7860 | RESEARCH SPECIALIST II -VARIOUS STUDIES- | A | $ 5,561 | $ 6,721 | $ 2,003 |
| | | | | | S | $ 5,565 | $ 6,725 | $ 2,003 |
| E | U | 10 | 7867 | RESEARCH SPECIALIST III -VARIOUS STUDIES- | A | $ 6,404 | $ 7,747 | $ 2,003 |
| | | | | | S | $ 6,409 | $ 7,753 | $ 2,003 |
| E | U | 10 | 8058 | RESEARCH CHEMIST | A | $ 6,110 | $ 7,387 | $ 2,003 |
| | | | | | S | $ 6,114 | $ 7,391 | $ 2,003 |
| E | U | 19 | 9289 | SENIOR PSYCHOLOGIST, CORRECTIONAL FACILITY | A | $ 5,285 | $ 7,296 | $ 2,003 |
| | | | | | S | $ 5,444 | $ 7,296 | $ 2,003 |
| E | U | 19 | 9840 | SENIOR PSYCHOLOGIST | A | $ 5,285 | $ 7,296 | $ 2,003 |
| | | | | | S | $ 5,444 | $ 7,296 | $ 2,003 |