| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|-----|---------|---------|-----|
| R | 12 | 6777 | UTILITY SHOPS SPECIALIST (CORRECTIONAL FACILITY) | | $ 4,507 | $ 4,950 | $ 1,153 |
| R | 12 | 6782 | OFFICE MACHINE SERVICE TECHNICIAN | A $ 3,264 | $ 3,580 | $ 1,153 |
| | | | | B $ 3,419 | $ 3,742 | $ 1,153 |
| R | 12 | 6785 | OFFICE MACHINE SERVICE TECHNICIAN TRAINEE | | $ 2,649 | $ 2,880 | $ 1,153 |
| R | 12 | 6792 | COMPUTER EQUIPMENT TECHNICIAN TRAINEE | | $ 2,758 | $ 3,002 | $ 1,153 |
| R | 12 | 6793 | COMPUTER EQUIPMENT TECHNICIAN | | $ 3,419 | $ 3,924 | $ 1,153 |
| R | 12 | 6794 | SENIOR COMPUTER EQUIPMENT TECHNICIAN | | $ 3,924 | $ 4,307 | $ 1,153 |
| R | 12 | 6796 | BUSINESS EQUIPMENT SERVICE TECHNICIAN | A $ 3,264 | $ 3,580 | $ 1,153 |
| | | | | B $ 3,419 | $ 3,742 | $ 1,153 |
| R | 12 | 6797 | OFFICE MACHINE SERVICE TECHNICIAN (ELECTRONIC) | | $ 3,740 | $ 4,106 | $ 1,153 |
| R | 12 | 6802 | MACHINIST AND EQUIPMENT FABRICATOR | | $ 4,012 | $ 4,402 | $ 1,153 |
| R | 12 | 6812 | HEAVY EQUIPMENT BODYWORKER/PAINTER | | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6813 | LEAD HEAVY EQUIPMENT BODYWORKER/PAINTER | | $ 3,660 | $ 4,012 | $ 1,153 |
| R | 12 | 6814 | HEAVY EQUIPMENT ELECTRICIAN | | $ 3,740 | $ 4,106 | $ 1,153 |
| R | 12 | 6826 | HEAVY EQUIPMENT MECHANIC (CORRECTIONAL FACILITY) | | $ 4,106 | $ 4,507 | $ 1,153 |
| R | 12 | 6827 | AUTOMOTIVE TECHNICIAN TRAINEE | | $ 2,698 | $ 2,941 | $ 1,153 |
| R | 12 | 6830 | AUTOMOTIVE TECHNICIAN II | | $ 3,196 | $ 3,851 | $ 1,153 |
| R | 12 | 6831 | CALTRANS HEAVY EQUIPMENT MECHANIC LEADWORKER | | $ 4,106 | $ 4,507 | $ 1,153 |
| R | 12 | 6832 | AUTOMOTIVE TECHNICIAN I | | $ 2,941 | $ 3,505 | $ 1,153 |
| R | 12 | 6833 | COMMERCIAL VEHICLE INSPECTION SPECIALIST II | | $ 3,497 | $ 4,201 | $ 1,153 |
| R | 12 | 6834 | HEAVY EQUIPMENT MECHANIC | A $ 3,740 | $ 4,106 | $ 1,153 |
| R | 12 | 6834 | HEAVY EQUIPMENT MECHANIC | B $ 4,106 | $ 4,507 | $ 1,153 |
| R | 12 | 6837 | MECHANIC'S HELPER | | $ 2,805 | $ 3,051 | $ 1,153 |
| R | 12 | 6850 | LEAD AUTOMOBILE MECHANIC | A $ 3,497 | $ 3,828 | $ 1,153 |
| | | | | B $ 3,828 | $ 4,201 | $ 1,153 |
| R | 12 | 6851 | AUTOMOBILE MECHANIC | A $ 3,338 | $ 3,660 | $ 1,153 |
| | | | | B $ 3,660 | $ 4,012 | $ 1,153 |
| R | 12 | 6852 | MOTORCYCLE MECHANIC | | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 6854 | COMMERCIAL VEHICLE INSPECTION SPECIALIST I | A $ 2,873 | $ 3,419 | $ 1,153 |
| | | | | B $ 3,264 | $ 3,924 | $ 1,153 |
| R | 12 | 6858 | LEAD MOTORCYCLE MECHANIC | | $ 3,497 | $ 3,828 | $ 1,153 |
| R | 12 | 6867 | LEAD AUTOMOBILE MECHANIC -CORRECTIONAL FACILITY- | | $ 3,828 | $ 4,201 | $ 1,153 |
| R | 12 | 6868 | AUTOMOBILE MECHANIC -CORRECTIONAL FACILITY- | | $ 3,660 | $ 4,012 | $ 1,153 |
| R | 12 | 6871 | JUNIOR INSPECTOR OF AUTOMOTIVE EQUIPMENT | | $ 3,338 | $ 4,012 | $ 1,153 |
| R | 12 | 6890 | CALTRANS EQUIPMENT OPERATOR I | | $ 3,201 | $ 3,662 | $ 1,153 |
| R | 12 | 6892 | INSPECTOR OF AUTOMOTIVE EQUIPMENT | | $ 4,012 | $ 4,837 | $ 1,153 |
| R | 12 | 6897 | AUTOMOTIVE POOL ATTENDANT II | | $ 2,747 | $ 2,987 | $ 1,153 |
| R | 12 | 6898 | AUTOMOTIVE POOL ATTENDANT I | | $ 2,534 | $ 2,747 | $ 1,153 |
| R | 12 | 6910 | SENIOR TELECOMMUNICATIONS TECHNICIAN | | $ 4,726 | $ 5,714 | $ 1,153 |
| R | 12 | 6911 | TELECOMMUNICATIONS TECHNICIAN | | $ 4,507 | $ 5,197 | $ 1,153 |
| R | 12 | 6912 | TELECOMMUNICATIONS TECHNICIAN TRAINEE | | $ 3,580 | $ 3,924 | $ 1,153 |
| R | 12 | 6913 | ELECTRONICS TECHNICIAN | A $ 3,264 | $ 4,120 | $ 1,153 |
| | | | | B $ 3,580 | $ 4,522 | $ 1,153 |
| R | 12 | 6916 | ELECTRONICS TECHNICIAN -CORRECTIONAL FACILITY- | | $ 3,580 | $ 4,522 | $ 1,153 |
| R | 12 | 6917 | SERVICE ASSISTANT -AUTOMOTIVE- | | $ 2,077 | $ 2,402 | $ 1,153 |
| R | 12 | 6924 | CALTRANS ELECTRICIAN II | | $ 4,012 | $ 4,613 | $ 1,153 |
| R | 12 | 6938 | CALTRANS ELECTRICIAN I | | $ 3,828 | $ 4,201 | $ 1,153 |
| R | 12 | 6939 | CALTRANS ELECTRICAL TECHNICIAN | | $ 3,186 | $ 3,660 | $ 1,153 |
| R | 12 | 6940 | MAINTENANCE MECHANIC | A $ 3,835 | $ 4,207 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| | | | | B | $ 4,207 | $ 4,621 | $ 1,153 |
| R | 12 | 6941 | MAINTENANCE MECHANIC -CORRECTIONAL FACILITY- | | $ 4,207 | $ 4,621 | $ 1,153 |
| R | 12 | 6955 | FUSION WELDER (CORRECTIONAL FACILITY) | | $ 4,106 | $ 4,507 | $ 1,153 |
| R | 12 | 6968 | DECKHAND -FERRYBOAT- | | $ 2,687 | $ 2,929 | $ 1,153 |
| R | 12 | 6970 | AUDIO-VISUAL EQUIPMENT TECHNICIAN | | $ 3,580 | $ 3,924 | $ 1,153 |
| R | 12 | 6983 | CHIEF ENGINEER FISHERIES VESSEL | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 6986 | MATE, FISH AND GAME VESSEL | | $ 3,580 | $ 3,924 | $ 1,153 |
| R | 12 | 6988 | BOAT OPERATOR | | $ 3,120 | $ 3,742 | $ 1,153 |
| R | 12 | 6989 | MOTOR VESSEL ENGINEER | | $ 3,120 | $ 3,580 | $ 1,153 |
| R | 12 | 6998 | DECKHAND FISH AND GAME BOAT | | $ 2,873 | $ 3,120 | $ 1,153 |
| R | 12 | 7105 | INDUSTRIAL SUP PRISON IND (SAUSAGE MAKING/CURED MEATS) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7123 | INDUSTRIAL SUP PRISON IND (COFFEE ROASTING AND GRINDING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7129 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (EGG PRODUCTION) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7130 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (MEATCUTTING/PROCESS) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7131 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (POULTRY PROCESSING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7150 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (OPTICAL PRODUCTS) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7151 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (DETERGENT PLANT) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7152 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (SEWING MACHINE REPAIR) | | $ 4,307 | $ 5,191 | $ 1,153 |
| R | 12 | 7153 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (FARM EQUIPMENT MAINTENANCE) | | $ 4,307 | $ 5,191 | $ 1,153 |
| R | 12 | 7155 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (FOOD AND BEVERAGE) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7159 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (COMPOSTING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7160 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (KEY ENTRY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7162 | PRODUCT ENGINEERING TECHNICIAN, PRISON INDUSTRIES | | $ 4,307 | $ 5,191 | $ 1,153 |
| R | 12 | 7167 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (ENERGY PRODUCTION) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7178 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (WOOD PRODUCTS) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7179 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (UPHOLSTERY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7188 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (CONCRETE CONSTRUCTION) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7191 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (METAL FABRICATION) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7192 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (TOOL + DIE) | | $ 4,307 | $ 5,191 | $ 1,153 |
| R | 12 | 7193 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (DIGITAL SERVICES) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7197 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (MATTRESS + BEDDING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7198 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (FABRIC PRODUCTS) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7199 | PEST CONTROL TECHNICIAN (CORRECTIONAL FACILITY) | | $ 3,338 | $ 3,660 | $ 1,153 |
| R | 12 | 7204 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (DENTAL LABORATORY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7206 | INDUSTRIAL SUP, PRISON IND (SHOES BOOTS, LASTING TO PACKING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7207 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (SHOE MANUFACTURING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7210 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (KNITTING MILL) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7211 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (KNIT GOODS FINISHING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7213 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (MATERIALS RECOVERY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7215 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (MAINTENANCE + REPAIR) | | $ 4,307 | $ 5,191 | $ 1,153 |
| R | 12 | 7216 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (PRINTING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7218 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (BINDERY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7231 | INDUSTRIAL WAREHOUSE AND DISTRIBUTION SPECIALIST, PRISON INDUS | | $ 3,497 | $ 4,201 | $ 1,153 |
| R | 12 | 7270 | LAUNDRY EQUIPMENT REPAIR TECHNICIAN, PRISON INDUSTRIES | | $ 4,726 | $ 5,698 | $ 1,153 |
| R | 12 | 7276 | INDUSTRIAL SUP, PRISON IND (TEXTILE MILL/SPINNING AND WEAVING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7277 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (TEXTILE MILL/FINISHING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7284 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (BAKERY) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7287 | INDUSTRIAL SUP, PRISON INDUSTRIES (FURNITURE REFURBISHING) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7289 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (PAPER PRODUCTS) | | $ 3,924 | $ 4,726 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 12 | 7321 | INDUSTRIAL SUPERVISOR, PRISON INDUSTRIES (SILKSCREEN) | | $ 3,924 | $ 4,726 | $ 1,153 |
| R | 12 | 7456 | MANUFACTURING PLANNING SYSTEMS SPECIALIST I | | $ 4,120 | $ 4,962 | $ 1,153 |
| R | 12 | 7457 | MANUFACTURING PLANNING SYSTEMS SPECIALIST II | | $ 4,962 | $ 5,984 | $ 1,153 |
| R | 12 | 7560 | TRACTOR OPERATOR-LABORER (CORRECTIONAL FACILITY) | | $ 3,676 | $ 4,027 | $ 1,153 |
| R | 12 | 7562 | SHEET METAL WORKER (CORRECTIONAL FACILITY) | | $ 4,201 | $ 4,613 | $ 1,153 |
| R | 12 | 9381 | TREE MAINTENANCE WORKER, CALTRANS | | $ 3,120 | $ 3,580 | $ 1,153 |
| R | 12 | 9382 | TREE MAINTENANCE LEADWORKER, CALTRANS | | $ 3,264 | $ 3,924 | $ 1,153 |
| R | 12 | 9994 | SERVICE ASSISTANT (MAINTENANCE) | | $ 2,481 | $ 2,687 | $ 1,153 |
| R | 12 | 9995 | SERVICE ASSISTANT (MAINTENANCE AND OPERATIONS) | | $ 2,130 | $ 2,297 | $ 1,153 |
| S | 12 | 0679 | PRISON INDUSTRIES SUPERINTENDENT I (AGRICULTURE) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 0717 | SUPERVISING GROUNDSKEEPER II | A | $ 3,497 | $ 4,201 | $ 1,153 |
| | | | | B | $ 3,829 | $ 4,614 | $ 1,153 |
| S | 12 | 0742 | TREE MAINTENANCE SUPERVISOR | | $ 3,580 | $ 4,308 | $ 1,153 |
| S | 12 | 1497 | WAREHOUSE OPERATIONS MANAGER | | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 12 | 1500 | WAREHOUSE MANAGER II | A | $ 3,829 | $ 4,614 | $ 1,153 |
| | | | | B | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 12 | 1501 | WAREHOUSE MANAGER I | A | $ 3,497 | $ 4,201 | $ 1,153 |
| | | | | B | $ 3,829 | $ 4,614 | $ 1,153 |
| S | 12 | 1502 | WAREHOUSE MANAGER II -CORRECTIONAL FACILITY- | | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 12 | 1504 | WAREHOUSE MANAGER I -CORRECTIONAL FACILITY- | | $ 3,829 | $ 4,614 | $ 1,153 |
| S | 12 | 1530 | EQUIPMENT MATERIEL COORDINATOR | | $ 4,517 | $ 5,446 | $ 1,153 |
| S | 12 | 1537 | EQUIPMENT MATERIEL MANAGER II | | $ 4,115 | $ 4,958 | $ 1,153 |
| S | 12 | 1540 | EQUIPMENT MATERIEL MANAGER I | | $ 4,115 | $ 4,517 | $ 1,153 |
| S | 12 | 1563 | EQUIPMENT MATERIEL MANAGER III | | $ 4,517 | $ 5,446 | $ 1,153 |
| S | 12 | 1576 | PRISON CANTEEN MANAGER II | | $ 3,829 | $ 4,614 | $ 1,153 |
| S | 12 | 2036 | WINDOW CLEANER SUPERVISOR | | $ 3,051 | $ 3,660 | $ 1,153 |
| S | 12 | 2929 | EXHIBIT ELECTRONICS SUP CA MUSEUM OF SCIENCE AND INDUSTRY | | $ 3,740 | $ 4,506 | $ 1,153 |
| S | 12 | 3176 | AUTOMOBILE MECHANIC SUPERVISOR | | $ 3,660 | $ 4,013 | $ 1,153 |
| S | 12 | 4169 | REGIONAL CONSTRUCTION AND MAINTENANCE SUPERINTENDENT, DEPARTMENT OF MOTOR VEHICLES | | $ 4,490 | $ 5,414 | $ 1,153 |
| S | 12 | 6228 | PARK MAINTENANCE SUPERVISOR (ANGEL ISLAND) | | $ 3,580 | $ 4,308 | $ 1,153 |
| S | 12 | 6229 | PARK MAINTENANCE SUPERVISOR | | $ 3,580 | $ 4,308 | $ 1,153 |
| S | 12 | 6232 | PARK MAINTENANCE CHIEF I | | $ 4,106 | $ 4,951 | $ 1,153 |
| S | 12 | 6262 | ASSISTANT UTILITY CRAFTSWORKER SUPERINTENDENT, WR | | $ 4,309 | $ 5,193 | $ 1,153 |
| S | 12 | 6263 | UTILITY CRAFTSWORKER SUPERVISOR, WATER RESOURCES | | $ 3,940 | $ 4,737 | $ 1,153 |
| S | 12 | 6282 | CALTRANS MAINTENANCE AREA SUPERINTENDENT | | $ 4,728 | $ 5,698 | $ 1,153 |
| S | 12 | 6301 | CALTRANS MAINTENANCE SUPERVISOR | | $ 3,580 | $ 4,523 | $ 1,153 |
| S | 12 | 6310 | CALTRANS BRIDGE MAINTENANCE SUPERVISOR | | $ 3,925 | $ 4,965 | $ 1,153 |
| S | 12 | 6451 | HYDROELECTRIC PLANT ELECTRICAL SUPERVISOR | | $ 5,841 | $ 7,591 | $ 1,153 |
| S | 12 | 6452 | HYDROELECTRIC PLANT MECHANICAL SUPERVISOR | | $ 5,841 | $ 7,591 | $ 1,153 |
| S | 12 | 6461 | CHIEF HYDROELECTRIC PLANT OPERATOR | | $ 5,841 | $ 7,591 | $ 1,153 |
| S | 12 | 6482 | MILL AND CABINET SUPERVISOR | | $ 4,013 | $ 4,402 | $ 1,153 |
| S | 12 | 6511 | STRUCTURAL STEEL PAINTER SUPERVISOR | | $ 4,837 | $ 5,565 | $ 1,153 |
| S | 12 | 6644 | RESTORATION SUPERVISOR I | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 6720 | CALTRANS ELECTRONICS SPECIALIST SUPERVISOR (REPAIR LAB) | | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 12 | 6735 | AREA OPERATIONS SUPERVISOR CALIFORNIA STATE FAIR | | $ 3,497 | $ 3,829 | $ 1,153 |
| S | 12 | 6753 | SUPERVISOR OF BUILDING TRADES | A | $ 4,201 | $ 4,837 | $ 1,153 |
| | | | | B | $ 4,614 | $ 5,312 | $ 1,153 |
| S | 12 | 6756 | UTILITY SHOPS SUPERVISOR | A | $ 4,201 | $ 4,614 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|---|----|---------|---------|-----|
| | | | | B | $ 4,614 | $ 5,067 | $ 1,153 |
| S | 12 | 6757 | MAINTENANCE AND OPERATIONS SUPERVISOR II DISTRICT FAIRS | | | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 12 | 6758 | MAINTENANCE AND OPERATIONS SUPERVISOR I DISTRICT FAIRS | | | $ 3,660 | $ 4,402 | $ 1,153 |
| S | 12 | 6763 | SUPERVISOR OF BUILDING TRADES -CORRECTIONAL FACILITY- | | | $ 4,621 | $ 5,320 | $ 1,153 |
| S | 12 | 6772 | UTILITY SHOPS SUPERVISOR (CORRECTIONAL FACILITY) | | | $ 4,615 | $ 5,068 | $ 1,153 |
| S | 12 | 6795 | COMPUTER EQUIPMENT TECHNICIAN SUPERVISOR | | | $ 3,925 | $ 4,728 | $ 1,153 |
| S | 12 | 6799 | SUPERVISOR OF MACHINE SHOP | | | $ 4,201 | $ 4,837 | $ 1,153 |
| S | 12 | 6811 | AREA SUPERVISOR I, OFFICE MACHINE REPAIR SERVICE | | | $ 3,740 | $ 4,506 | $ 1,153 |
| S | 12 | 6828 | CALTRANS HIGHWAY MECHANIC SUPERVISOR | | | $ 4,308 | $ 4,951 | $ 1,153 |
| S | 12 | 6829 | AUTOMOTIVE TECHNICIAN III | | | $ 3,505 | $ 4,226 | $ 1,153 |
| S | 12 | 6848 | MOBILE EQUIPMENT SUPERINTENDENT I | A | | $ 4,506 | $ 4,951 | $ 1,153 |
| | | | | B | $ 4,951 | $ 5,442 | $ 1,153 |
| S | 12 | 6893 | AUTOMOTIVE POOL MANAGER I -CORRECTIONAL FACILITY- | | | $ 3,660 | $ 4,402 | $ 1,153 |
| S | 12 | 6895 | AUTOMOTIVE POOL MANAGER I | A | | $ 3,338 | $ 4,013 | $ 1,153 |
| | | | | B | $ 3,660 | $ 4,402 | $ 1,153 |
| S | 12 | 6900 | CALTRANS ELECTRICAL AREA SUPERINTENDENT | | | $ 4,951 | $ 5,977 | $ 1,153 |
| S | 12 | 6925 | CALTRANS ELECTRICAL SUPERVISOR | | | $ 4,201 | $ 5,067 | $ 1,153 |
| S | 12 | 6942 | AREA SUPERVISOR II, OFFICE MACHINE REPAIR SERVICE | | | $ 4,106 | $ 4,951 | $ 1,153 |
| S | 12 | 6960 | ELECTRONICS TECHNICIAN SUPERVISOR | | | $ 3,580 | $ 4,308 | $ 1,153 |
| S | 12 | 6980 | MASTER, FISH AND GAME VESSEL | | | $ 4,837 | $ 5,312 | $ 1,153 |
| S | 12 | 7109 | PRISON INDUSTRIES SUPERINTENDENT I (COFFEE ROASTING AND GRINDING) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7110 | PRISON INDUSTRIES SUPERINTENDENT I (MEAT PLANT OPERATIONS) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7134 | PRISON INDUSTRIES SUPERINTENDENT I (SWINE ABATTOIR) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7135 | PRISON INDUSTRIES SUPERINTENDENT I (SWINE PRODUCTION) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7156 | PRISON INDUSTRIES SUPERINTENDENT I (POULTRY PROCESSING) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7168 | PRISON INDUSTRIES SUPERINTENDENT I (MATTRESS AND BEDDING) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7169 | PRISON INDUSTRIES SUPERINTENDENT I (BINDERY) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7171 | PRISON INDUSTRIES SUPERINTENDENT I (DETERGENT) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7173 | PRISON INDUSTRIES SUPERINTENDENT I (KNITTING MILL) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7174 | PRISON INDUSTRIES SUPERINTENDENT I (LAUNDRY) | | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7175 | PRISON INDUSTRIES SUPERINTENDENT I (WOOD PRODUCTS) | | | $ 4,308 | $ 5,191 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|-----|---------|---------|-----|
| S | 12 | 7176 | PRISON INDUSTRIES SUPERINTENDENT I (PRINTING) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7177 | PRISON INDUSTRIES SUPERINTENDENT I (SHOE MANUFACTURING) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7180 | PRISON INDUSTRIES SUPERINTENDENT I (KEY ENTRY) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7181 | PRISON INDUSTRIES SUPERINTENDENT I (MICROGRAPHICS) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7182 | PRISON INDUSTRIES SUPERINTENDENT I (OPTICAL PRODUCTS) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7183 | PRISON INDUSTRIES SUPERINTENDENT I (CONCRETE CONSTRUCTION) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7189 | PRISON INDUSTRIES SUPERINTENDENT I (METAL PRODUCTS) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7194 | PRISON INDUSTRIES SUPERINTENDENT I (FABRIC PRODUCTS) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7201 | PRISON INDUSTRIES SUPERINTENDENT I (DIGITAL SERVIES) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7203 | PRISON INDUSTRIES SUPERINTENDENT I (DENTAL LABORATORY) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7234 | INDUSTRIAL WAREHOUSE AND DISTRIBUTION SUPERVISOR, PRISON INDUSTRIES | | $ 3,829 | $ 4,614 | $ 1,153 |
| S | 12 | 7236 | INDUSTRIAL WAREHOUSE AND DISTRIBUTION MANAGER I, PRISON INDUSTRIES | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7279 | PRISON INDUSTRIES SUPERINTENDENT I (TEXTILE MILL) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7280 | PRISON INDUSTRIES SUPERINTENDENT I (VEHICLE RECONDITIONING AND SERVICING) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7290 | PRISON INDUSTRIES SUPERINTENDENT I (BAKERY) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7292 | PRISON INDUSTRIES SUPERINTENDENT I (PAPER PRODUCTS) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7320 | PRISON INDUSTRIES SUPERINTENDENT I (SILKSCREEN) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7328 | PRISON INDUSTRIES SUPERINTENDENT I (COMPOSTING) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7350 | PRISON INDUSTRIES SUPERINTENDENT I (EGG PRODUCTION) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7351 | PRISON INDUSTRIES SUPERINTENDENT I (FIBERGLASS PRODUCTS) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7352 | PRISON INDUSTRIES SUPERINTENDENT I (FURNITURE REFURBISHING) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7353 | PRISON INDUSTRIES SUPERINTENDENT I, (FOOD AND BEVERAGE PACKAGING) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7382 | PRISON INDUSTRIES SUPERINTENDENT I (ENERGY PRODUCTION) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 7383 | PRISON INDUSTRIES SUPERINTENDENT I (MATERIALS RECOVERY) | | $ 4,308 | $ 5,191 | $ 1,153 |
| S | 12 | 9383 | TREE MAINTENANCE SUPERVISOR, CALTRANS | | $ 3,580 | $ 4,308 | $ 1,153 |
| U | 12 | 0716 | SUPERVISING GROUNDSKEEPER II -CORRECTIONAL FACILITY- | A | $ 3,828 | $ 4,613 | $ 1,153 |
| | | | | S | $ 3,829 | $ 4,614 | $ 1,153 |
| U | 12 | 1503 | MATERIALS AND STORES SUPERVISOR | A | $ 3,186 | $ 3,828 | $ 1,153 |
| | | | | B | $ 3,497 | $ 4,201 | $ 1,153 |
| | | | | S | $ 3,186 | $ 3,829 | $ 1,153 |
| | | | | T | $ 3,497 | $ 4,201 | $ 1,153 |
| U | 12 | 1505 | MATERIALS AND STORES SUPERVISOR II -CORRECTIONAL FACILITY- | A | $ 3,497 | $ 4,201 | $ 1,153 |
| | | | | S | $ 3,497 | $ 4,201 | $ 1,153 |
| U | 12 | 6466 | SENIOR WATER AND POWER DISPATCHER | A | $ 5,975 | $ 7,213 | $ 1,153 |
| | | | | S | $ 5,977 | $ 7,214 | $ 1,153 |
| U | 12 | 6470 | CARPENTER SUPERVISOR | A | $ 4,012 | $ 4,402 | $ 1,153 |
| | | | | B | $ 4,402 | $ 4,837 | $ 1,153 |
| | | | | S | $ 4,021 | $ 4,411 | $ 1,153 |
| | | | | T | $ 4,411 | $ 4,847 | $ 1,153 |
| U | 12 | 6520 | PAINTER SUPERVISOR | A | $ 4,012 | $ 4,402 | $ 1,153 |
| | | | | B | $ 4,402 | $ 4,837 | $ 1,153 |
| | | | | S | $ 4,021 | $ 4,411 | $ 1,153 |
| | | | | T | $ 4,411 | $ 4,847 | $ 1,153 |
| U | 12 | 6530 | ELECTRICIAN SUPERVISOR | A | $ 4,201 | $ 4,613 | $ 1,153 |
| | | | | B | $ 4,613 | $ 5,067 | $ 1,153 |
| | | | | S | $ 4,209 | $ 4,623 | $ 1,153 |
| | | | | T | $ 4,623 | $ 5,077 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| U | 12 | 6543 | PLUMBER SUPERVISOR | A | $ 4,201 | $ 4,613 | $ 1,153 |
| | | | | B | $ 4,613 | $ 5,067 | $ 1,153 |
| | | | | S | $ 4,209 | $ 4,623 | $ 1,153 |
| | | | | T | $ 4,623 | $ 5,077 | $ 1,153 |
| U | 12 | 6865 | EQUIPMENT MAINTENANCE SUPERVISOR -CORRECTIONAL FACILITY- | A | $ 4,973 | $ 5,465 | $ 1,153 |
| | | | | S | $ 4,974 | $ 5,467 | $ 1,153 |
| U | 12 | 6894 | AUTOMOTIVE POOL ATTENDANT III | A | $ 2,635 | $ 3,120 | $ 1,153 |
| | | | | S | $ 2,649 | $ 3,136 | $ 1,153 |
| R | 13 | 5067 | WATER AND SEWAGE PLANT SUPERVISOR (ANGEL ISLAND) | | $ 4,924 | $ 4,924 | $ 1,153 |
| R | 13 | 6191 | WATER AND SEWAGE PLANT OPERATOR, FORESTRY AND FIRE (SAFETY) | | $ 5,415 | $ 5,415 | $ 1,153 |
| R | 13 | 6698 | CHIEF ENGINEER I | A | $ 5,430 | $ 5,430 | $ 1,153 |
| | | | | B | $ 5,970 | $ 5,970 | $ 1,153 |
| R | 13 | 6707 | OPERATOR TUNNELS AND TUBES | | $ 4,924 | $ 4,924 | $ 1,153 |
| R | 13 | 6710 | MAINTENANCE WORKER, TUNNELS AND TUBES | | $ 4,087 | $ 4,087 | $ 1,153 |
| R | 13 | 6712 | STATIONARY ENGINEER | A | $ 28.40 | $ 28.40 | $ 6.55 |
| | | | | A | $ 4,924 | $ 4,924 | $ 1,153 |
| R | 13 | 6712 | STATIONARY ENGINEER | B | $ 31.25 | $ 31.25 | $ 6.55 |
| | | | | B | $ 5,415 | $ 5,415 | $ 1,153 |
| R | 13 | 6713 | STATIONARY ENGINEER (CORRECTIONAL FACILITY) | | $ 31.25 | $ 31.25 | $ 6.55 |
| R | 13 | 6713 | STATIONARY ENGINEER (CORRECTIONAL FACILITY) | | $ 5,415 | $ 5,415 | $ 1,153 |
| R | 13 | 6717 | STATIONARY ENGINEER APPRENTICE (FOUR-YEAR PROGRAM) | A | $ 3,201 | $ 3,201 | $ 1,153 |
| | | | | B | $ 3,445 | $ 3,445 | $ 1,153 |
| | | | | C | $ 3,693 | $ 3,693 | $ 1,153 |
| | | | | D | $ 3,941 | $ 3,941 | $ 1,153 |
| | | | | E | $ 4,184 | $ 4,184 | $ 1,153 |
| | | | | F | $ 4,433 | $ 4,433 | $ 1,153 |
| | | | | G | $ 4,676 | $ 4,676 | $ 1,153 |
| | | | | H | $ 3,523 | $ 3,523 | $ 1,153 |
| | | | | I | $ 3,792 | $ 3,792 | $ 1,153 |
| | | | | J | $ 4,063 | $ 4,063 | $ 1,153 |
| | | | | K | $ 4,335 | $ 4,335 | $ 1,153 |
| | | | | L | $ 4,603 | $ 4,603 | $ 1,153 |
| | | | | M | $ 4,877 | $ 4,877 | $ 1,153 |
| | | | | N | $ 5,148 | $ 5,148 | $ 1,153 |
| R | 13 | 6718 | STATIONARY ENGINEER APPRENTICE (FOUR YEAR PROGRAM) (CF) | A | $ 3,523 | $ 3,523 | $ 1,153 |
| | | | | B | $ 3,792 | $ 3,792 | $ 1,153 |
| | | | | C | $ 4,063 | $ 4,063 | $ 1,153 |
| | | | | D | $ 4,335 | $ 4,335 | $ 1,153 |
| | | | | E | $ 4,603 | $ 4,603 | $ 1,153 |
| | | | | F | $ 4,877 | $ 4,877 | $ 1,153 |
| | | | | G | $ 5,148 | $ 5,148 | $ 1,153 |
| R | 13 | 6723 | WATER AND SEWAGE PLANT SUPERVISOR | A | $ 4,924 | $ 4,924 | $ 1,153 |
| | | | | B | $ 5,415 | $ 5,415 | $ 1,153 |
| R | 13 | 6724 | WATER AND SEWAGE PLANT SUPERVISOR -CORRECTIONAL FACILITY- | | $ 5,415 | $ 5,415 | $ 1,153 |
| S | 13 | 6695 | CHIEF ENGINEER II | | $ 4,727 | $ 5,706 | $ 1,153 |
| S | 13 | 6699 | CHIEF ENGINEER I -CORRECTIONAL FACILITY- | | $ 5,970 | $ 5,970 | $ 1,153 |
| S | 13 | 6706 | SUPERVISOR, TUNNELS AND TUBES | | $ 4,934 | $ 5,417 | $ 1,153 |
| R | 14 | 1411 | DIGITAL PRINT OPERATOR I | A | $ 2,607 | $ 3,169 | $ 1,153 |
| | | | | L | $ 2,607 | $ 3,169 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| R | 14 | 1412 | DIGITAL PRINT OPERATOR II | | $ 2,867 | $ 3,485 | $ 1,153 |
| R | 14 | 1452 | COORDINATOR OF GRAPHIC SERVICES | | $ 4,400 | $ 5,309 | $ 1,153 |
| R | 14 | 1473 | PRINTING TRADES PRODUCTION COORDINATOR | | $ 2,986 | $ 3,576 | $ 1,153 |
| R | 14 | 1485 | PRINTING TRADES SPECIALIST TRAINEE (GENERAL) | | $ 2,043 | $ 2,369 | $ 1,153 |
| R | 14 | 1487 | PRINTING TRADES SPECIALIST I (GENERAL) | A | $ 2,274 | $ 2,648 | $ 1,153 |
| | | | | B | $ 2,447 | $ 2,877 | $ 1,153 |
| R | 14 | 1511 | PRINTING TRADES SPECIALIST III (GENERAL) | A | $ 2,662 | $ 3,155 | $ 1,153 |
| | | | | B | $ 2,938 | $ 3,477 | $ 1,153 |
| R | 14 | 2811 | EXHIBIT SPECIALIST | | $ 3,678 | $ 4,420 | $ 1,153 |
| R | 14 | 2812 | EXHIBIT DESIGNER-INSTALLER | | $ 3,364 | $ 4,035 | $ 1,153 |
| R | 14 | 2813 | EXHIBIT TECHNICIAN | | $ 3,227 | $ 3,853 | $ 1,153 |
| R | 14 | 2814 | EXHIBIT DESIGNER/COORDINATOR | | $ 4,629 | $ 5,583 | $ 1,153 |
| R | 14 | 2884 | GRAPHIC DESIGNER I | A | $ 3,227 | $ 3,922 | $ 1,153 |
| | | | | L | $ 3,227 | $ 3,922 | $ 1,153 |
| R | 14 | 2885 | GRAPHIC DESIGNER II | A | $ 3,705 | $ 4,503 | $ 1,153 |
| | | | | L | $ 3,705 | $ 4,503 | $ 1,153 |
| R | 14 | 2886 | GRAPHIC DESIGNER III | A | $ 4,367 | $ 5,309 | $ 1,153 |
| | | | | L | $ 4,367 | $ 5,309 | $ 1,153 |
| R | 14 | 7230 | PRINTING PROCESS AND OPERATIONS PLANNER | A | $ 3,816 | $ 4,590 | $ 1,153 |
| | | | | B | $ 4,183 | $ 5,046 | $ 1,153 |
| R | 14 | 7233 | PRINTING OPERATIONS ASSISTANT | | $ 3,177 | $ 3,816 | $ 1,153 |
| R | 14 | 7250 | PHOTOCOMPOSITION KEYBOARD OPERATOR | | $ 4,091 | $ 4,091 | $ 1,153 |
| R | 14 | 7255 | DIGITAL COMPOSITION SPECIALIST I | A | $ 2,757 | $ 3,352 | $ 1,153 |
| | | | | B | $ 3,227 | $ 3,922 | $ 1,153 |
| R | 14 | 7256 | DIGITAL COMPOSITION SPECIALIST II | A | $ 3,705 | $ 4,503 | $ 1,153 |
| | | | | L | $ 3,705 | $ 4,503 | $ 1,153 |
| R | 14 | 7258 | DIGITAL COMPOSITION SPECIALIST III | | $ 4,076 | $ 4,954 | $ 1,153 |
| R | 14 | 7265 | PROOFREADER | | $ 4,091 | $ 4,091 | $ 1,153 |
| R | 14 | 7266 | COPYHOLDER | | $ 2,735 | $ 2,735 | $ 1,153 |
| R | 14 | 7305 | LITHOGRAPHIC PRE-PRESS ASSISTANT | | $ 3,467 | $ 3,467 | $ 1,153 |
| R | 14 | 7313 | OFFSET PROCESS CAMERA OPERATOR | | $ 4,789 | $ 4,789 | $ 1,153 |
| R | 14 | 7322 | WEBFED OFFSET PRESS OPERATOR I | | $ 3,165 | $ 3,846 | $ 1,153 |
| R | 14 | 7323 | SHEETFED OFFSET PRESS OPERATOR I | | $ 2,607 | $ 3,169 | $ 1,153 |
| R | 14 | 7324 | SHEETFED OFFSET PRESS OPERATOR II | | $ 2,933 | $ 3,565 | $ 1,153 |
| R | 14 | 7325 | LITHOGRAPHIC PLATE MAKER | | $ 4,735 | $ 4,735 | $ 1,153 |
| R | 14 | 7326 | LITHOGRAPHIC NEGATIVE ASSEMBLER | | $ 4,735 | $ 4,735 | $ 1,153 |
| R | 14 | 7327 | SHEETFED OFFSET PRESS OPERATOR III | | $ 3,624 | $ 4,405 | $ 1,153 |
| R | 14 | 7329 | SHEETFED OFFSET PRESS OPERATOR IV | | $ 4,018 | $ 4,885 | $ 1,153 |
| R | 14 | 7330 | SHEETFED OFFSET PRESS OPERATOR V | | $ 4,150 | $ 5,046 | $ 1,153 |
| R | 14 | 7331 | WEBFED OFFSET PRESS OPERATOR II | | $ 3,796 | $ 4,614 | $ 1,153 |
| R | 14 | 7332 | WEBFED OFFSET PRESS OPERATOR III | | $ 4,014 | $ 4,879 | $ 1,153 |
| R | 14 | 7333 | WEBFED OFFSET PRESS OPERATOR IV | | $ 4,259 | $ 5,175 | $ 1,153 |
| R | 14 | 7335 | OFFSET PRESS ASSISTANT | | $ 3,894 | $ 3,894 | $ 1,153 |
| R | 14 | 7399 | BOOKBINDER IV | | $ 4,189 | $ 4,189 | $ 1,153 |
| R | 14 | 7401 | BOOKBINDER III | | $ 3,772 | $ 3,772 | $ 1,153 |
| R | 14 | 7402 | BOOKBINDER II | | $ 3,354 | $ 3,354 | $ 1,153 |
| R | 14 | 7404 | BOOKBINDER I | | $ 1,374 | $ 1,374 | $ 1,153 |
| R | 14 | 7431 | PRINTING PLANT MACHINIST | | $ 4,794 | $ 4,794 | $ 1,153 |
| R | 14 | 7437 | PRINTING TRADES ASSISTANT II | | $ 3,153 | $ 3,153 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|--|----|---------|---------|-----|
| R | 14 | 7438 | PRINTING TRADES ASSISTANT I | | | $ 2,731 | $ 2,731 | $ 1,153 |
| R | 14 | 7441 | PRINTER II, STATE COMPENSATION INSURANCE FUND | | | $ 5,260 | $ 5,295 | $ 1,153 |
| R | 14 | 7442 | PRINTER I, STATE COMPENSATION INSURANCE FUND | | | $ 4,043 | $ 4,079 | $ 1,153 |
| R | 14 | 7915 | OFFSET PROCESS CAMERA OPERATOR MASTER PHOTOGRAPHER | | | $ 5,018 | $ 5,018 | $ 1,153 |
| S | 14 | 1515 | PRINTING TRADES SUPERVISOR I (GENERAL) | | | $ 3,315 | $ 3,983 | $ 1,153 |
| S | 14 | 1516 | PRINTING TRADES SUPERVISOR II (GENERAL) | | | $ 3,843 | $ 4,625 | $ 1,153 |
| S | 14 | 1519 | SENIOR PRINTING TRADES SPECIALIST (GENERAL) | | | $ 3,050 | $ 3,637 | $ 1,153 |
| S | 14 | 7222 | ASSOCIATE PRINTING PLANT SUPERINTENDENT | | | $ 4,505 | $ 5,434 | $ 1,153 |
| R | 15 | 1939 | SECURITY GUARD, DEPARTMENT OF DEVELOPMENTAL SERVICES | | | $ 2,253 | $ 2,737 | $ 1,153 |
| R | 15 | 1950 | ARMORY CUSTODIAN III | | | $ 2,832 | $ 3,441 | $ 1,153 |
| R | 15 | 1953 | ARMORY CUSTODIAN II | | | $ 2,425 | $ 2,944 | $ 1,153 |
| R | 15 | 1956 | ARMORY CUSTODIAN I | | | $ 2,252 | $ 2,737 | $ 1,153 |
| R | 15 | 1984 | LEAD SECURITY GUARD | | | $ 2,252 | $ 2,737 | $ 1,153 |
| R | 15 | 1985 | SECURITY GUARD | | | $ 2,173 | $ 2,639 | $ 1,153 |
| R | 15 | 2003 | LEAD CUSTODIAN | | | $ 2,252 | $ 2,737 | $ 1,153 |
| R | 15 | 2005 | LEAD CUSTODIAN (CORRECTIONAL FACILITY) | | | $ 2,252 | $ 2,737 | $ 1,153 |
| R | 15 | 2006 | CUSTODIAN (CORRECTIONAL FACILITY) | | | $ 2,098 | $ 2,549 | $ 1,153 |
| R | 15 | 2011 | CUSTODIAN | | A | $ 2,098 | $ 2,549 | $ 1,153 |
| | | | | | F | $ 1,748 | $ 2,124 | $ 1,153 |
| R | 15 | 2016 | SERVICE ASSISTANT (CUSTODIAN) | | | $ 1,965 | $ 2,388 | $ 1,153 |
| R | 15 | 2017 | CUSTODIAN LIMITED SERVICE | | | $ 2,098 | $ 2,549 | $ 1,153 |
| R | 15 | 2034 | ELEVATOR OPERATOR | | | $ 2,098 | $ 2,549 | $ 1,153 |
| R | 15 | 2042 | MUSEUM CUSTODIAN | | A | $ 2,173 | $ 2,639 | $ 1,153 |
| | | | | | B | $ 2,335 | $ 2,835 | $ 1,153 |
| R | 15 | 2043 | HOUSEKEEPER | | A | $ 2,098 | $ 2,549 | $ 1,153 |
| | | | | | F | $ 1,748 | $ 2,124 | $ 1,153 |
| R | 15 | 2049 | EXECUTIVE RESIDENCE HOUSEKEEPER, DGS | | | $ 2,215 | $ 2,693 | $ 1,153 |
| R | 15 | 2076 | SEAMER | | A | $ 2,559 | $ 3,108 | $ 1,153 |
| | | | | | F | $ 2,133 | $ 2,590 | $ 1,153 |
| R | 15 | 2077 | SEAMER -CORRECTIONAL FACILITY- | | | $ 2,559 | $ 3,108 | $ 1,153 |
| R | 15 | 2079 | ASSISTANT SEAMER | | | $ 2,215 | $ 2,693 | $ 1,153 |
| R | 15 | 2083 | BARBERSHOP MANAGER | | | $ 2,659 | $ 3,233 | $ 1,153 |
| R | 15 | 2086 | BARBER -CORRECTIONAL FACILITY- | | | $ 2,471 | $ 3,002 | $ 1,153 |
| R | 15 | 2091 | BEAUTY SHOP MANAGER | | | $ 2,659 | $ 3,233 | $ 1,153 |
| R | 15 | 2097 | FACILITY ENVIRONMENTAL AUDIT TECHNICIAN | | | $ 2,504 | $ 3,047 | $ 1,153 |
| R | 15 | 2116 | LAUNDRY WORKER | | | $ 2,297 | $ 2,792 | $ 1,153 |
| R | 15 | 2117 | LAUNDRY WORKER -CORRECTIONAL FACILITY- | | | $ 2,297 | $ 2,792 | $ 1,153 |
| R | 15 | 2119 | LAUNDERER | | | $ 2,215 | $ 2,693 | $ 1,153 |
| R | 15 | 2122 | LAUNDERER ASSISTANT | | | $ 2,065 | $ 2,507 | $ 1,153 |
| R | 15 | 2123 | LAUNDRY WORKER ASSISTANT | | | $ 2,065 | $ 2,507 | $ 1,153 |
| R | 15 | 2124 | SERVICE ASSISTANT (LAUNDRY) | | | $ 1,909 | $ 2,320 | $ 1,153 |
| R | 15 | 2184 | COOK SPECIALIST II | | A | $ 2,659 | $ 3,233 | $ 1,153 |
| | | | | | F | $ 2,216 | $ 2,694 | $ 1,153 |
| R | 15 | 2185 | COOK SPECIALIST I | | A | $ 2,378 | $ 2,891 | $ 1,153 |
| | | | | | F | $ 1,982 | $ 2,409 | $ 1,153 |
| R | 15 | 2186 | COOK SPECIALIST II (CORRECTIONAL FACILITY) | | | $ 2,659 | $ 3,233 | $ 1,153 |
| R | 15 | 2187 | COOK SPECIALIST I (CORRECTIONAL FACILITY) | | | $ 2,378 | $ 2,891 | $ 1,153 |
| R | 15 | 2189 | COOK, CALIFORNIA CONSERVATION CORPS | | | $ 2,559 | $ 3,108 | $ 1,153 |
| R | 15 | 2193 | FOOD SERVICE TECHNICIAN II | | A | $ 2,215 | $ 2,693 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| | | | | F | $ 1,846 | $ 2,244 | $ 1,153 |
| R | 15 | 2194 | FOOD SERVICE TECHNICIAN I | A | $ 2,065 | $ 2,507 | $ 1,153 |
| | | | | F | $ 1,721 | $ 2,089 | $ 1,153 |
| R | 15 | 2195 | FOOD SERVICE TECHNICIAN II (CORRECTIONAL FACILITY) | | $ 2,215 | $ 2,693 | $ 1,153 |
| R | 15 | 2196 | FOOD SERVICE TECHNICIAN I (CORRECTIONAL FACILITY) | | $ 2,065 | $ 2,507 | $ 1,153 |
| R | 15 | 2197 | SERVICE ASSISTANT (FOOD) | | $ 1,909 | $ 2,320 | $ 1,153 |
| R | 15 | 2198 | FOOD SERVICE WORKER I (SAFETY) | A | $ 2,065 | $ 2,507 | $ 1,153 |
| | | | | F | $ 1,721 | $ 2,089 | $ 1,153 |
| R | 15 | 2199 | FOOD SERVICE WORKER II/SF | A | $ 2,215 | $ 2,693 | $ 1,153 |
| | | | | F | $ 1,846 | $ 2,244 | $ 1,153 |
| R | 15 | 2202 | FORESTRY COOK II | | $ 2,471 | $ 3,002 | $ 1,153 |
| R | 15 | 2203 | FORESTRY COOK I | | $ 2,297 | $ 2,792 | $ 1,153 |
| R | 15 | 2220 | BAKER II | | $ 2,899 | $ 3,524 | $ 1,153 |
| R | 15 | 2221 | BAKER II -CORRECTIONAL FACILITY- | | $ 2,899 | $ 3,524 | $ 1,153 |
| R | 15 | 2223 | BAKER I | A | $ 2,659 | $ 3,233 | $ 1,153 |
| | | | | F | $ 2,216 | $ 2,694 | $ 1,153 |
| R | 15 | 2224 | BAKER I -CORRECTIONAL FACILITY- | | $ 2,659 | $ 3,233 | $ 1,153 |
| R | 15 | 2245 | BUTCHER-MEAT CUTTER II -CORRECTIONAL FACILITY- | | $ 2,899 | $ 3,524 | $ 1,153 |
| R | 15 | 2888 | MOTION PICTURE OPERATOR | | $ 15 35 | $ 16.00 | $ 6.55 |
| R | 15 | 8141 | HOSPITAL WORKER | | $ 2,134 | $ 2,591 | $ 1,153 |
| R | 15 | 8146 | HOSPITAL WORKER (SAFETY) | | $ 2,134 | $ 2,591 | $ 1,153 |
| R | 15 | 8256 | SERVICE ASSISTANT (HOSPITAL) | | $ 1,965 | $ 2,388 | $ 1,153 |
| R | 15 | 9992 | MAINTENANCE AND SERVICE OCCUPATIONAL TRAINEE | | $ 1,899 | $ 2,092 | $ 1,153 |
| S | 15 | 2000 | CUSTODIAN SUPERVISOR III (CORRECTIONAL FACILITY) | | $ 2,714 | $ 3,299 | $ 1,153 |
| S | 15 | 2001 | CUSTODIAN SUPERVISOR III | | $ 2,714 | $ 3,299 | $ 1,153 |
| S | 15 | 2002 | CUSTODIAN SUPERVISOR II | | $ 2,507 | $ 3,050 | $ 1,153 |
| S | 15 | 2004 | CUSTODIAN SUPERVISOR II (CORRECTIONAL FACILITY) | | $ 2,507 | $ 3,050 | $ 1,153 |
| S | 15 | 2039 | SUPERVISING HOUSEKEEPER II | | $ 2,507 | $ 3,050 | $ 1,153 |
| S | 15 | 2040 | SUPERVISING HOUSEKEEPER I | | $ 2,254 | $ 2,739 | $ 1,153 |
| S | 15 | 2066 | CLOTHING CENTER MANAGER | | $ 3,151 | $ 3,829 | $ 1,153 |
| S | 15 | 2110 | LAUNDRY SUPERVISOR II | | $ 3,018 | $ 3,670 | $ 1,153 |
| S | 15 | 2113 | LAUNDRY SUPERVISOR I | | $ 2,560 | $ 3,113 | $ 1,153 |
| S | 15 | 2156 | ASSISTANT FOOD MANAGER (CORRECTIONAL FACILITY) | | $ 3,867 | $ 4,702 | $ 1,153 |
| S | 15 | 2180 | SUPERVISING COOK II | A | $ 3,297 | $ 4,009 | $ 1,153 |
| | | | | F | $ 2,748 | $ 3,341 | $ 1,153 |
| S | 15 | 2181 | SUPERVISING COOK I | A | $ 2,901 | $ 3,526 | $ 1,153 |
| | | | | F | $ 2,418 | $ 2,938 | $ 1,153 |
| S | 15 | 2182 | SUPERVISING COOK II -CORRECTIONAL FACILITY- | | $ 3,297 | $ 4,009 | $ 1,153 |
| S | 15 | 2256 | FOOD SERVICE SUPERVISOR II | | $ 3,062 | $ 3,721 | $ 1,153 |
| S | 15 | 5479 | ASSISTANT CORRECTIONAL FOOD MANAGER (DEPARTMENT OF CORRECTIONS) | | $ 4,306 | $ 5,143 | $ 1,153 |
| S | 15 | 5480 | SUPERVISING CORRECTIONAL COOK (DEPARTMENT OF CORRECTIONS) | | $ 3,570 | $ 4,338 | $ 1,153 |
| S | 15 | 7200 | DRY CLEANING PLANT SUPERVISOR | | $ 3,965 | $ 4,774 | $ 1,153 |
| U | 15 | 2111 | LAUNDRY SUPERVISOR II -CORRECTIONAL FACILITY- | A | $ 3,016 | $ 3,668 | $ 1,153 |
| | | | | S | $ 3,018 | $ 3,670 | $ 1,153 |
| U | 15 | 2114 | LAUNDRY SUPERVISOR I -CORRECTIONAL FACILITY- | A | $ 2,559 | $ 3,109 | $ 1,153 |
| | | | | S | $ 2,560 | $ 3,113 | $ 1,153 |
| U | 15 | 2183 | CORRECTIONAL SUPERVISING COOK (CORRECTIONAL FACILITY) | A | $ 2,899 | $ 3,526 | $ 1,153 |
| | | | | C | $ 3,200 | $ 3,892 | $ 1,153 |
| | | | | S | $ 2,901 | $ 3,528 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|---|----|---------|---------|-----|
| | | | | | U | $ 3,203 | $ 3,894 | $ 1,153 |
| U | 15 | 2258 | FOOD SERVICE SUPERVISOR I | | A | $ 2,471 | $ 3,002 | $ 1,153 |
| | | | | | S | $ 2,473 | $ 3,005 | $ 1,153 |
| R | 17 | 8011 | HEALTH FACILITIES EVALUATOR NURSE | | | $ 4,917 | $ 6,269 | $ 1,153 |
| R | 17 | 8094 | REGISTERED NURSE (SAFETY) | | A | $ 4,654 | $ 5,865 | $ 1,153 |
| | | | | | B | $ 4,932 | $ 6,239 | $ 1,153 |
| | | | | | C | $ 5,064 | $ 6,390 | $ 1,153 |
| | | | | | D | $ 5,367 | $ 6,804 | $ 1,153 |
| R | 17 | 8130 | SURGICAL NURSE I, DEPARTMENT OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | A | $ 4,959 | $ 6,259 | $ 1,153 |
| | | | | | B | $ 5,401 | $ 6,828 | $ 1,153 |
| R | 17 | 8134 | SURGICAL NURSE II | | A | $ 5,367 | $ 6,804 | $ 1,153 |
| | | | | | B | $ 5,848 | $ 7,427 | $ 1,153 |
| R | 17 | 8135 | SURGICAL NURSE I | | A | $ 4,959 | $ 6,259 | $ 1,153 |
| | | | | | B | $ 5,401 | $ 6,828 | $ 1,153 |
| R | 17 | 8136 | NURSE-ANESTHETIST | | A | $ 6,275 | $ 7,876 | $ 1,153 |
| | | | | | B | $ 6,800 | $ 8,554 | $ 1,153 |
| R | 17 | 8140 | PRE-REGISTERED NURSE | | | $ 3,638 | $ 4,275 | $ 1,153 |
| R | 17 | 8143 | NURSE EVALUATOR I, HEALTH SERVICES | | | $ 4,072 | $ 5,261 | $ 1,153 |
| R | 17 | 8144 | NURSE EVALUATOR II, HEALTH SERVICES | | | $ 4,917 | $ 6,269 | $ 1,153 |
| R | 17 | 8154 | NURSE INSTRUCTOR | | A | $ 5,446 | $ 6,877 | $ 1,153 |
| | | | | | B | $ 5,923 | $ 7,498 | $ 1,153 |
| R | 17 | 8157 | NURSING TREATMENT SPECIALIST | | | $ 4,244 | $ 5,497 | $ 1,153 |
| R | 17 | 8160 | HEALTH SERVICES SPECIALIST | | | $ 4,916 | $ 6,269 | $ 1,153 |
| R | 17 | 8165 | REGISTERED NURSE | | A | $ 4,654 | $ 5,865 | $ 1 153 |
| | | | | | B | $ 4,932 | $ 6,239 | $ 1,153 |
| | | | | | C | $ 5,064 | $ 6,390 | $ 1,153 |
| | | | | | D | $ 5,367 | $ 6,804 | $ 1,153 |
| | | | | | F | $ 3,878 | $ 4,888 | $ 1,153 |
| | | | | | G | $ 4,110 | $ 5,199 | $ 1,153 |
| R | 17 | 8170 | PRE-REGISTERED NURSE, DMH AND DDS | | | $ 3,638 | $ 4,275 | $ 1,153 |
| R | 17 | 8199 | MENTAL HEALTH NURSE I | | | $ 4,656 | $ 6,030 | $ 1,153 |
| R | 17 | 8201 | INFECTION CONTROL SPECIALIST | | | $ 5,803 | $ 7,315 | $ 1,153 |
| R | 17 | 8210 | PUBLIC HEALTH NURSE II | | A | $ 5,351 | $ 6,837 | $ 1,153 |
| | | | | | B | $ 5,840 | $ 7,472 | $ 1,153 |
| R | 17 | 8212 | NURSE PRACTITIONER | | A | $ 6,256 | $ 7,850 | $ 1,153 |
| | | | | | B | $ 6,779 | $ 8,526 | $ 1,153 |
| R | 17 | 8213 | PUBLIC HEALTH NURSE I | | A | $ 4,916 | $ 6,269 | $ 1,153 |
| | | | | | B | $ 5,361 | $ 6,847 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| R | 17 | 8227 | NURSE PRACTITIONER, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A | $ 6,256 | $ 7,850 | $ 1,153 |
| | | | | B | $ 6,779 | $ 8,526 | $ 1,153 |
| R | 17 | 8297 | PUBLIC HEALTH NURSE I, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | $ 4,916 | $ 6,269 | $ 1,153 |
| R | 17 | 9273 | NURSE-ANESTHETIST, CORRECTIONAL FACILITY | A | $ 6,275 | $ 7,876 | $ 1,153 |
| | | | | B | $ 6,800 | $ 8,554 | $ 1,153 |
| | | | | J | $ 7,885 | $ 9,583 | $ 1,153 |
| | | | | K | $ 8,692 | $ 10,564 | $ 1,153 |
| R | 17 | 9274 | PUBLIC HEALTH NURSE I, CORRECTIONAL FACILITY | A | $ 4,916 | $ 6,269 | $ 1,153 |
| | | | | B | $ 5,361 | $ 6,847 | $ 1,153 |
| | | | | J | $ 6,964 | $ 8,465 | $ 1,153 |
| | | | | K | $ 7,676 | $ 9,331 | $ 1,153 |
| R | 17 | 9275 | REGISTERED NURSE, CORRECTIONAL FACILITY | A | $ 4,654 | $ 5,865 | $ 1,153 |
| | | | | B | $ 4,932 | $ 6,239 | $ 1,153 |
| | | | | C | $ 5,064 | $ 6,390 | $ 1,153 |
| | | | | D | $ 5,367 | $ 6,804 | $ 1,153 |
| | | | | F | $ 3,878 | $ 4,888 | $ 1,153 |
| | | | | G | $ 4,110 | $ 5,199 | $ 1,153 |
| | | | | J | $ 7,285 | $ 8,431 | $ 1,153 |
| | | | | K | $ 8,030 | $ 9,296 | $ 1,153 |
| | | | | R | $ 7,285 | $ 8,431 | $ 1,153 |
| R | 17 | 9277 | SURGICAL NURSE I, CORRECTIONAL FACILITY | A | $ 4,959 | $ 6,259 | $ 1,153 |
| | | | | B | $ 5,401 | $ 6,828 | $ 1,153 |
| | | | | J | $ 6,740 | $ 8,191 | $ 1,153 |
| | | | | K | $ 7,429 | $ 9,030 | $ 1,153 |
| R | 17 | 9278 | NURSE PRACTITIONER, CORRECTIONAL FACILITY | A | $ 6,256 | $ 7,850 | $ 1,153 |
| | | | | B | $ 6,779 | $ 8,526 | $ 1,153 |
| | | | | J | $ 9,064 | $ 9,948 | $ 1,153 |
| | | | | K | $ 9,064 | $ 10,329 | $ 1,153 |
| | | | | R | $ 9,064 | $ 9,948 | $ 1,153 |
| R | 17 | 9329 | SURGICAL NURSE II, CORRECTIONAL FACILITY | A | $ 5,367 | $ 6,804 | $ 1,153 |
| | | | | B | $ 5,848 | $ 7,427 | $ 1,153 |
| | | | | J | $ 7,178 | $ 8,725 | $ 1,153 |
| | | | | K | $ 7,913 | $ 9,619 | $ 1,153 |
| R | 17 | 9345 | PUBLIC HEALTH NURSE II, CORRECTIONAL FACILITY | A | $ 5,351 | $ 6,837 | $ 1,153 |
| | | | | B | $ 5,840 | $ 7,472 | $ 1,153 |
| | | | | J | $ 7,433 | $ 9,034 | $ 1,153 |
| | | | | K | $ 8,193 | $ 9,959 | $ 1,153 |
| R | 17 | 9353 | NURSE INSTRUCTOR, CORRECTIONAL FACILITY | A | $ 5,443 | $ 6,877 | $ 1,153 |
| | | | | B | $ 5,926 | $ 7,498 | $ 1,153 |
| | | | | J | $ 7,260 | $ 8,824 | $ 1,153 |
| | | | | K | $ 8,003 | $ 9,728 | $ 1,153 |
| | | | | R | $ 7,260 | $ 8,824 | $ 1,153 |
| R | 17 | 9699 | HEALTH SERVICES SPECIALIST (SAFETY) | | $ 4,916 | $ 6,269 | $ 1,153 |
| R | 17 | 9700 | NURSE PRACTITIONER (SAFETY) | A | $ 6,256 | $ 7,850 | $ 1,153 |
| | | | | B | $ 6,779 | $ 8,526 | $ 1,153 |
| S | 17 | 8145 | NURSE EVALUATOR III, HEALTH SERVICES | | $ 4,898 | $ 6,350 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|------------|-----------|----------------|-----|---------|---------|-----|
| S | 17 | 8149 | NURSE EVALUATOR IV, HEALTH SERVICES | | | $ 5,379 | $ 6,976 | $ 1,153 |
| S | 17 | 9276 | SUPERVISING PSYCHIATRIC NURSE, CORRECTIONAL FACILITY | | | $ 5,183 | $ 6,711 | $ 1,153 |
| S | 17 | 9317 | SUPERVISING REGISTERED NURSE I, CORRECTIONAL FACILITY | | A | $ 5,060 | $ 6,551 | $ 1,153 |
| | | | | | F | $ 4,217 | $ 5,459 | $ 1,153 |
| | | | | | J | $ 7,828 | $ 9,516 | $ 1,153 |
| | | | | | K | $ 8,629 | $ 10,488 | $ 1,153 |
| | | | | | R | $ 7,828 | $ 9,516 | $ 1,153 |
| S | 17 | 9318 | SUPERVISING REGISTERED NURSE II, CORRECTIONAL FACILITY | | A | $ 5,314 | $ 6,879 | $ 1,153 |
| | | | | | J | $ 7,828 | $ 9,516 | $ 1,153 |
| | | | | | K | $ 8,629 | $ 10,488 | $ 1,153 |
| | | | | | R | $ 7,828 | $ 9,516 | $ 1,153 |
| R | 18 | 7425 | PSYCHIATRIC TECHNICIAN ASSISTANT | | | $ 2,453 | $ 2,870 | $ 1,153 |
| R | 18 | 8226 | PSYCHIATRIC TECHNICIAN INSTRUCTOR | | | $ 4,620 | $ 5,893 | $ 1,153 |
| R | 18 | 8229 | PSYCHIATRIC TECHNICIAN APPRENTICE | | A | $ 2,186 | $ 2,389 | $ 1,153 |
| | | | | | B | $ 2,256 | $ 2,463 | $ 1,153 |
| | | | | | C | $ 2,340 | $ 2,558 | $ 1,153 |
| | | | | | D | $ 2,430 | $ 2,658 | $ 1,153 |
| | | | | | E | $ 2,524 | $ 2,768 | $ 1,153 |
| R | 18 | 8231 | SENIOR PSYCHIATRIC TECHNICIAN | | A | $ 3,400 | $ 4,130 | $ 1,153 |
| | | | | | B | $ 3,557 | $ 4,319 | $ 1,153 |
| | | | | | C | $ 3,727 | $ 4,527 | $ 1,153 |
| | | | | | S | $ 4,937 | $ 5,060 | $ 1,153 |
| | | | | | T | $ 5,152 | $ 5,314 | $ 1,153 |
| | | | | | U | $ 5,381 | $ 5,579 | $ 1,153 |
| R | 18 | 8232 | PSYCHIATRIC TECHNICIAN | | A | $ 3,033 | $ 3,649 | $ 1,153 |
| | | | | | B | $ 3,155 | $ 3,808 | $ 1,153 |
| | | | | | C | $ 3,282 | $ 3,987 | $ 1,153 |
| | | | | | S | $ 4,476 | $ 4,585 | $ 1,153 |
| | | | | | T | $ 4,627 | $ 4,740 | $ 1,153 |
| | | | | | U | $ 4,798 | $ 4,915 | $ 1,153 |
| R | 18 | 8233 | PRE-LICENSED PSYCHIATRIC TECHNICIAN | | | $ 2,727 | $ 2,996 | $ 1,153 |
| R | 18 | 8235 | PSYCHIATRIC TECHNICIAN TRAINEE | | | $ 2,385 | $ 2,610 | $ 1,153 |
| R | 18 | 8236 | PSYCHIATRIC TECHNICIAN ASSISTANT (SAFETY) | | | $ 2,453 | $ 2,870 | $ 1,153 |
| R | 18 | 8237 | PSYCHIATRIC TECHNICIAN TRAINING CANDIDATE | | | $ 2,186 | $ 2,389 | $ 1,153 |
| R | 18 | 8238 | PSYCHIATRIC TECHNICIAN TRAINEE (SAFETY) | | | $ 2,385 | $ 2,610 | $ 1,153 |
| R | 18 | 8242 | PSYCHIATRIC TECHNICIAN STUDENT | | | $ 2,314 | $ 2,533 | $ 1,153 |
| R | 18 | 8243 | CHILD CARE PRACTITIONER | | | $ 3,499 | $ 4,254 | $ 1,153 |
| R | 18 | 8247 | DEVELOPMENTAL SPECIALIST | | | $ 3,499 | $ 4,254 | $ 1,153 |
| R | 18 | 8248 | DEVELOPMENTAL SPECIALIST (SAFETY) | | | $ 3,499 | $ 4,254 | $ 1,153 |
| R | 18 | 8252 | SENIOR PSYCHIATRIC TECHNICIAN (SAFETY) | | A | $ 3,400 | $ 4,130 | $ 1,153 |
| | | | | | B | $ 3,557 | $ 4,319 | $ 1,153 |
| | | | | | C | $ 3,727 | $ 4,527 | $ 1,153 |
| | | | | | P | $ 5,184 | $ 5,314 | $ 1,153 |
| | | | | | Q | $ 5,409 | $ 5,579 | $ 1,153 |
| | | | | | R | $ 5,650 | $ 5,858 | $ 1,153 |
| | | | | | S | $ 4,937 | $ 5,060 | $ 1,153 |
| | | | | | T | $ 5,152 | $ 5,314 | $ 1,153 |
| | | | | | U | $ 5,381 | $ 5,579 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|------|
| R | 18 | 8253 | PSYCHIATRIC TECHNICIAN (SAFETY) | A | $ 3,033 | $ 3,649 | $ 1,153 |
| | | | | B | $ 3,155 | $ 3,808 | $ 1,153 |
| | | | | C | $ 3,282 | $ 3,987 | $ 1,153 |
| | | | | P | $ 4,700 | $ 4,814 | $ 1,153 |
| | | | | Q | $ 4,859 | $ 4,976 | $ 1,153 |
| | | | | R | $ 5,038 | $ 5,161 | $ 1,153 |
| | | | | S | $ 4,476 | $ 4,585 | $ 1,153 |
| | | | | T | $ 4,627 | $ 4,740 | $ 1,153 |
| | | | | U | $ 4,798 | $ 4,915 | $ 1,153 |
| R | 18 | 8254 | PRE-LICENSED PSYCHIATRIC TECHNICIAN (SAFETY) | | $ 2,727 | $ 2,996 | $ 1,153 |
| R | 19 | 2152 | FOOD ADMINISTRATOR I | | $ 3,320 | $ 4,132 | $ 1,153 |
| R | 19 | 2162 | PUBLIC HEALTH NUTRITION CONSULTANT II | | $ 4,489 | $ 5,612 | $ 1,153 |
| R | 19 | 2163 | PUBLIC HEALTH NUTRITION CONSULTANT I | A | $ 3,328 | $ 4,147 | $ 1,153 |
| R | | | | B | $ 3,732 | $ 4,651 | $ 1,153 |
| R | 19 | 2166 | PUBLIC HEALTH NUTRITION CONSULTANT III (SPECIALIST) | | $ 4,931 | $ 6,164 | $ 1,153 |
| R | 19 | 2167 | CLINICAL DIETITIAN | | $ 3,320 | $ 4,132 | $ 1,153 |
| R | 19 | 2168 | PRE-REGISTERED CLINICAL DIETITIAN | | $ 2,854 | $ 3,526 | $ 1,153 |
| R | 19 | 2172 | CLINICAL DIETITIAN (SAFETY) | | $ 3,320 | $ 4,132 | $ 1,153 |
| R | 19 | 6046 | MOBILITY EVALUATION SPECIALIST | | $ 3,717 | $ 4,871 | $ 1,153 |
| R | 19 | 7659 | PHARMACIST I, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | $ 5,414 | $ 6,767 | $ 1,153 |
| R | 19 | 7982 | PHARMACIST I | A | $ 5,414 | $ 6,767 | $ 1,153 |
| | | | | P | $ 9,246 | $ 9,708 | $ 1,153 |
| | | | | R | $ 9,246 | $ 9,708 | $ 1,153 |
| R | 19 | 8016 | PHYSICIAN ASSISTANT, CORRECTIONAL FACILITY | A | $ 6,779 | $ 7,932 | $ 1,153 |
| | | | | J | $ 9,064 | $ 9,948 | $ 1,153 |
| | | | | K | $ 9,064 | $ 10,329 | $ 1,153 |
| R | 19 | 8204 | OCCUPATIONAL THERAPIST, DEPARTMENT OF MENTAL HEALTH/DEVELOPMENTAL SERVICES | A | $ 3,134 | $ 4,450 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8223 | LICENSING PROGRAM ANALYST | A | $ 2,738 | $ 3,371 | $ 1,153 |
| | | | | B | $ 2,963 | $ 3,682 | $ 1,153 |
| | | | | C | $ 3,554 | $ 4,430 | $ 1,153 |
| | | | | D | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 8270 | PHYSICAL THERAPY CONSULTANT | | $ 4,080 | $ 5,352 | $ 1,153 |
| R | 19 | 8271 | CONSULTANT IN PHYSICAL THERAPY FOR PHYSICALLY HANDICAPPED CHILDREN | | $ 4,274 | $ 5,612 | $ 1,153 |
| R | 19 | 8275 | PHYSICAL THERAPIST LICENSE APPLICANT | | $ 3,094 | $ 3,852 | $ 1,153 |
| R | 19 | 8281 | OCCUPATIONAL THERAPY CONSULTANT | | $ 4,080 | $ 5,620 | $ 1,153 |
| R | 19 | 8282 | CONSULTANT IN OCCUPATIONAL THERAPY FOR PHYSICALLY HANDICAPPED CHILDREN | | $ 4,274 | $ 5,892 | $ 1,153 |
| R | 19 | 8287 | SENIOR OCCUPATIONAL THERAPIST | A | $ 3,595 | $ 5,115 | $ 1,153 |
| | | | | S | $ 4,823 | $ 6,671 | $ 1,153 |
| | | | | U | $ 5,753 | $ 6,671 | $ 1,153 |
| R | 19 | 8288 | OCCUPATIONAL THERAPIST | A | $ 3,134 | $ 4,450 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8289 | REHABILITATION THERAPIST, STATE FACILITIES (OCCUPATIONAL) | A | $ 3,134 | $ 4,450 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8294 | SPEECH PATHOLOGIST LICENSE APPLICANT | | $ 3,094 | $ 3,852 | $ 1,153 |
| R | 19 | 8301 | AUDIOLOGIST LICENSE APPLICANT | | $ 3,094 | $ 3,852 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| R | 19 | 8310 | INDUSTRIAL THERAPIST | | $ 3,094 | $ 3,852 | $ 1,153 |
| R | 19 | 8311 | REHABILITATION THERAPIST, STATE FACILITIES (MUSIC) | A | $ 2,992 | $ 3,852 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8312 | REHABILITATION THERAPIST, STATE FACILITIES (RECREATION) | A | $ 2,992 | $ 3,852 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8313 | HEALTH EDUCATION CONSULTANT III (SPECIALIST) | | $ 4,931 | $ 6,164 | $ 1,153 |
| R | 19 | 8314 | MUSIC THERAPIST | | $ 3,094 | $ 3,852 | $ 1,153 |
| R | 19 | 8317 | RECREATION THERAPIST | A | $ 3,094 | $ 3,852 | $ 1,153 |
| | | | | F | $ 2,578 | $ 3,210 | $ 1,153 |
| R | 19 | 8320 | INDUSTRIAL THERAPIST (SAFETY) | | $ 3,094 | $ 3,852 | $ 1,153 |
| R | 19 | 8321 | REHABILITATION THERAPIST, STATE FACILITIES (MUSIC-SAFETY) | A | $ 2,992 | $ 3,852 | $ 1,153 |
| | | | | P | $ 5,492 | $ 6,367 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8323 | REHABILITATION THERAPIST, STATE FACILITIES (OCCUPATIONAL-SAFETY) | A | $ 3,134 | $ 4,450 | $ 1,153 |
| | | | | P | $ 5,492 | $ 6,367 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8324 | REHABILITATION THERAPIST, STATE FACILITIES (RECREATION-SAFETY) | A | $ 2,992 | $ 3,852 | $ 1,153 |
| | | | | P | $ 5,492 | $ 6,367 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8331 | HEALTH EDUCATION CONSULTANT II | | $ 4,489 | $ 5,612 | $ 1,153 |
| R | 19 | 8333 | HEALTH EDUCATION CONSULTANT I | A | $ 3,328 | $ 4,147 | $ 1,153 |
| | | | | B | $ 3,732 | $ 4,651 | $ 1,153 |
| R | 19 | 8414 | REHABILITATION THERAPIST, STATE FACILITIES (ART) | A | $ 3,142 | $ 4,045 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8420 | REHABILITATION THERAPIST, STATE FACILITIES (ART-SAFETY) | A | $ 3,142 | $ 4,045 | $ 1,153 |
| | | | | P | $ 5,492 | $ 6,367 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8422 | REHABILITATION THERAPIST, STATE FACILITIES (DANCE-SAFETY) | A | $ 3,142 | $ 4,045 | $ 1,153 |
| | | | | P | $ 5,492 | $ 6,367 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 8423 | REHABILITATION THERAPIST, STATE FACILITIES (DANCE) | A | $ 3,142 | $ 4,045 | $ 1,153 |
| | | | | S | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | U | $ 5,230 | $ 6,064 | $ 1,153 |
| R | 19 | 9092 | DIVERSION PROGRAM COMPLIANCE SPECIALIST I | | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 9279 | CLINICAL DIETITIAN, CORRECTIONAL FACILITY | A | $ 3,320 | $ 4,132 | $ 1,153 |
| | | | | P | $ 4,193 | $ 5,097 | $ 1,153 |
| R | 19 | 9280 | OCCUPATIONAL THERAPIST, CORRECTIONAL FACILITY | A | $ 3,134 | $ 4,450 | $ 1,153 |
| | | | | P | $ 4,385 | $ 6,064 | $ 1,153 |
| | | | | Q | $ 5,230 | $ 6,064 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|---|
| R | 19 | 9284 | PSYCHOLOGY ASSOCIATE, CORRECTIONAL FACILITY | | | $ 3,894 | $ 4,422 | $ 1,153 |
| R | 19 | 9285 | PSYCHOMETRIST, CORRECTIONAL FACILITY | | | $ 3,241 | $ 4,037 | $ 1,153 |
| R | 19 | 9286 | RECREATION THERAPIST, CORRECTIONAL FACILITY | | A | $ 3,094 | $ 3,852 | $ 1,153 |
| | | | | | F | $ 2,578 | $ 3,210 | $ 1,153 |
| | | | | | P | $ 5,679 | $ 6,367 | $ 1,153 |
| R | 19 | 9313 | PRE-LICENSED PHARMACIST | | | $ 4,677 | $ 5,312 | $ 1,153 |
| R | 19 | 9346 | SENIOR OCCUPATIONAL THERAPIST, CORRECTIONAL FACILITY | | A | $ 3,595 | $ 5,115 | $ 1,153 |
| | | | | | P | $ 4,823 | $ 6,671 | $ 1,153 |
| | | | | | Q | $ 5,753 | $ 6,671 | $ 1,153 |
| R | 19 | 9392 | AGING PROGRAMS ANALYST I | | A | $ 2,738 | $ 3,371 | $ 1,153 |
| | | | | | B | $ 2,963 | $ 3,682 | $ 1,153 |
| | | | | | C | $ 3,554 | $ 4,430 | $ 1,153 |
| R | 19 | 9393 | AGING PROGRAMS ANALYST II | | | $ 4,274 | $ 5,344 | $ 1,153 |
| R | 19 | 9395 | SPECIALIST IN CHILD ABUSE PREVENTION | | | $ 4,274 | $ 5,344 | $ 1,153 |
| R | 19 | 9414 | SOCIAL SERVICE CONSULTANT II | | | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 9417 | SOCIAL SERVICE CONSULTANT I | | | $ 3,554 | $ 4,430 | $ 1,153 |
| R | 19 | 9769 | MUSLIM CHAPLAIN (INTERMITTENT) | | | $ 89.90 | $ 196.55 | $ 52.40 |
| | | | | | | $ 22.46 | $ 28.06 | $ 6.55 |
| R | 19 | 9786 | COORDINATOR SERVICES TO THE DEAF DEPARTMENT OF REHABILITATION | | | $ 4,274 | $ 5,344 | $ 1,153 |
| R | 19 | 9794 | REHABILITATION SPECIALIST | | | $ 4,183 | $ 5,222 | $ 1,153 |
| R | 19 | 9796 | REHABILITATION ADMINISTRATOR I (SPECIALIST) | | A | $ 4,589 | $ 5,734 | $ 1,153 |
| | | | | | L | $ 4,589 | $ 5,734 | $ 1,153 |
| R | 19 | 9797 | COMMUNITY RESOURCES DEVELOPMENT SPECIALIST | | | $ 4,377 | $ 5,474 | $ 1,153 |
| R | 19 | 9806 | SENIOR VOCATIONAL REHABILITATION COUNSELOR | | A | $ 2,738 | $ 3,215 | $ 1,153 |
| | | | | | B | $ 3,063 | $ 3,597 | $ 1,153 |
| | | | | | C | $ 3,554 | $ 4,430 | $ 1,153 |
| | | | | | D | $ 3,640 | $ 4,651 | $ 1,153 |
| | | | | | E | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 9813 | VOCATIONAL REHABILITATION COUNSELOR -BLIND- | | | $ 3,554 | $ 4,430 | $ 1,153 |
| R | 19 | 9815 | SENIOR VOCATIONAL REHABILITATION COUNSELOR (SAFETY) | | A | $ 2,738 | $ 3,215 | $ 1,153 |
| | | | | | B | $ 3,063 | $ 3,597 | $ 1,153 |
| | | | | | C | $ 3,554 | $ 4,430 | $ 1,153 |
| | | | | | D | $ 3,640 | $ 4,651 | $ 1,153 |
| | | | | | E | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 9818 | SENIOR VOCATIONAL REHABILITATION COUNSELOR, QUALIFIED REHABILITATION | | A | $ 3,554 | $ 4,430 | $ 1,153 |
| | | | | | B | $ 3,640 | $ 4,651 | $ 1,153 |
| | | | | | C | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 9823 | BEHAVIOR SPECIALIST I | | A | $ 3,494 | $ 4,389 | $ 1,153 |
| | | | | | S | $ 3,887 | $ 5,828 | $ 1,153 |
| | | | | | U | $ 4,637 | $ 5,828 | $ 1,153 |
| R | 19 | 9824 | BEHAVIOR SPECIALIST II | | A | $ 4,199 | $ 4,985 | $ 1,153 |
| | | | | | S | $ 4,080 | $ 6,119 | $ 1,153 |
| | | | | | U | $ 4,869 | $ 6,119 | $ 1,153 |
| R | 19 | 9850 | PSYCHOLOGY ASSOCIATE | | | $ 3,894 | $ 4,422 | $ 1,153 |
| R | 19 | 9851 | CLINICAL PSYCHOLOGY INTERN | | A | $ 2,846 | $ 3,207 | $ 1,153 |
| | | | | | B | $ 2,963 | $ 3,355 | $ 1,153 |
| | | | | | C | $ 3,241 | $ 3,680 | $ 1,153 |
| | | | | | D | $ 3,395 | $ 3,852 | $ 1,153 |
| | | | | | E | $ 3,717 | $ 4,223 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|------------|-----|---------|---------|-----|
| R | 19 | 9855 | PSYCHOMETRIST | | $ 3,241 | $ 4,037 | $ 1,153 |
| R | 19 | 9864 | PSYCHOLOGIST (HEALTH FACILITY-SOCIAL-SAFETY) | | $ 4,813 | $ 6,635 | $ 1,153 |
| R | 19 | 9871 | SOCIAL WORK ASSOCIATE | | $ 2,854 | $ 3,526 | $ 1,153 |
| R | 19 | 9874 | SOCIAL WORK ASSOCIATE (SAFETY) | | $ 2,854 | $ 3,526 | $ 1,153 |
| R | 19 | 9880 | PUBLIC HEALTH SOCIAL WORK CONSULTANT III | | $ 4,589 | $ 5,734 | $ 1,153 |
| R | 19 | 9881 | PUBLIC HEALTH SOCIAL WORK CONSULTANT II | | $ 4,274 | $ 5,344 | $ 1,153 |
| R | 19 | 9882 | PUBLIC HEALTH SOCIAL WORK CONSULTANT I | | $ 3,894 | $ 4,867 | $ 1,153 |
| R | 19 | 9890 | INDIVIDUAL PROGRAM COORDINATOR | | $ 2,925 | $ 3,658 | $ 1,153 |
| R | 19 | 9894 | HOSPITAL SOCIAL WORKER II | | $ 2,914 | $ 3,617 | $ 1,153 |
| R | 19 | 9897 | INDIVIDUAL PROGRAM COORDINATOR (SAFETY) | | $ 2,925 | $ 3,658 | $ 1,153 |
| R | 19 | 9913 | NATIVE AMERICAN SPIRITUAL LEADER (INTERMITTENT) | | $ 89.90 | $ 196.55 | $ 52.40 |
| | | | | | $ 22.46 | $ 28.06 | $ 6.55 |
| R | 19 | 9917 | CATHOLIC CHAPLAIN -INTERMITTENT- | | $ 89.90 | $ 196.55 | $ 52.40 |
| | | | | | $ 22.46 | $ 28.06 | $ 6.55 |
| R | 19 | 9920 | JEWISH CHAPLAIN -INTERMITTENT- | | $ 89.90 | $ 196.55 | $ 52.40 |
| | | | | | $ 22.46 | $ 28.06 | $ 6.55 |
| R | 19 | 9923 | PROTESTANT CHAPLAIN -INTERMITTENT- | | $ 89.90 | $ 196.55 | $ 52.40 |
| | | | | | $ 22.46 | $ 28.06 | $ 6.55 |
| S | 19 | 2155 | ASSISTANT DIRECTOR OF DIETETICS | | $ 4,614 | $ 5,607 | $ 1,153 |
| U | 19 | 9410 | SOCIAL SERVICE CONSULTANT III | A $ | 4,274 | $ 5,350 | $ 1,153 |
| | | | | S $ | 4,402 | $ 5,350 | $ 1,153 |
| R | 20 | 1852 | READER FOR THE BLIND, DEPARTMENT OF EDUCATION | | $ 8.34 | $ 9.15 | $ 6.55 |
| R | 20 | 2169 | DIETETIC TECHNICIAN | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 20 | 2175 | DIETETIC TECHNICIAN (SAFETY) | | $ 2,746 | $ 3,339 | $ 1,153 |
| R | 20 | 2865 | PIANIST | | $ 13.40 | $ 25.25 | $ 6.55 |
| R | 20 | 2868 | CHAPEL MUSICIAN | | $ 13.40 | $ 25.25 | $ 6.55 |
| R | 20 | 6400 | TEACHING ASSISTANT (CORRECTIONAL FACILITY) | | $ 2,312 | $ 2,810 | $ 1,153 |
| R | 20 | 7656 | DENTAL ASSISTANT, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A $ | 2,408 | $ 2,927 | $ 1,153 |
| | | | | B $ | 2,602 | $ 3,162 | $ 1,153 |
| R | 20 | 7658 | PHARMACY TECHNICIAN, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL | | $ 2,638 | $ 3,209 | $ 1,153 |
| R | 20 | 7908 | DENTAL LABORATORY TECHNICIAN | A $ | 3,416 | $ 4,152 | $ 1,153 |
| | | | | B $ | 3,738 | $ 4,544 | $ 1,153 |
| R | 20 | 7911 | DENTAL ASSISTANT | A $ | 2,408 | $ 2,927 | $ 1,153 |
| | | | | B $ | 2,602 | $ 3,162 | $ 1,153 |
| R | 20 | 7914 | DENTAL ASSISTANT (SAFETY) | A $ | 2,408 | $ 2,927 | $ 1,153 |
| | | | | B $ | 2,602 | $ 3,162 | $ 1,153 |
| R | 20 | 7925 | SENIOR CLINICAL LABORATORY TECHNOLOGIST | A $ | 4,211 | $ 5,376 | $ 1,153 |
| | | | | B $ | 4,619 | $ 5,897 | $ 1,153 |
| R | 20 | 7926 | SENIOR CLINICAL LABORATORY TECHNOLOGIST (SAFETY) | A $ | 4,211 | $ 5,376 | $ 1,153 |
| | | | | B $ | 4,619 | $ 5,897 | $ 1,153 |
| R | 20 | 7928 | CLINICAL LABORATORY TECHNOLOGIST | A $ | 4,016 | $ 4,882 | $ 1,153 |
| | | | | B $ | 4,409 | $ 5,360 | $ 1,153 |
| R | 20 | 7966 | EPIDEMIOLOGIC INTERVIEWER I | | $ 2,928 | $ 3,559 | $ 1,153 |
| R | 20 | 7967 | EPIDEMIOLOGIC INTERVIEWER II | | $ 3,185 | $ 3,870 | $ 1,153 |
| R | 20 | 7979 | PHARMACY TECHNICIAN | A $ | 2,638 | $ 3,209 | $ 1,153 |
| | | | | P $ | 2,992 | $ 3,639 | $ 1,153 |
| | | | | R $ | 2,992 | $ 3,639 | $ 1,153 |
| R | 20 | 7986 | ELECTROENCEPHALOGRAPHIC TECHNICIAN | | $ 2,928 | $ 3,559 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|---------------|-----|---------|---------|-----|
| R | 20 | 7987 | SENIOR RADIOLOGIC TECHNOLOGIST (SPECIALIST) | | A | $ 3,204 | $ 3,893 | $ 1,153 |
| | | | | | B | $ 3,502 | $ 4,255 | $ 1,153 |
| R | 20 | 7989 | RADIOLOGIC TECHNOLOGIST | | A | $ 3,075 | $ 3,737 | $ 1,153 |
| | | | | | B | $ 3,343 | $ 4,065 | $ 1,153 |
| R | 20 | 7990 | ELECTROENCEPHALOGRAPHIC TECHNICIAN (SAFETY) | | | $ 2,928 | $ 3,559 | $ 1,153 |
| R | 20 | 7992 | RADIOLOGIC TECHNOLOGIST (SAFETY) | | A | $ 3,075 | $ 3,737 | $ 1,153 |
| | | | | | B | $ 3,343 | $ 4,065 | $ 1,153 |
| R | 20 | 7995 | SENIOR RADIOLOGIC TECHNOLOGIST (SPECIALIST-SAFETY) | | A | $ 3,204 | $ 3,893 | $ 1,153 |
| | | | | | B | $ 3,502 | $ 4,255 | $ 1,153 |
| R | 20 | 8128 | DENTAL HYGIENIST | | | $ 3,416 | $ 4,152 | $ 1,153 |
| R | 20 | 8131 | DENTAL HYGIENST (SAFETY) | | | $ 3,416 | $ 4,152 | $ 1,153 |
| R | 20 | 8182 | CERTIFIED NURSING ASSISTANT, CORRECTIONAL FACILITY | | A | $ 2,193 | $ 2,666 | $ 1,153 |
| | | | | | B | $ 2,354 | $ 2,862 | $ 1,153 |
| | | | | | P | $ 2,275 | $ 2,765 | $ 1,153 |
| | | | | | Q | $ 2,442 | $ 2,969 | $ 1,153 |
| R | 20 | 8185 | CERTIFIED NURSING ASSISTANT | | A | $ 2,193 | $ 2,666 | $ 1,153 |
| | | | | | B | $ 2,354 | $ 2,862 | $ 1,153 |
| R | 20 | 8219 | RESIDENTIAL CARE UNIT LEADER | | | $ 2,817 | $ 3,426 | $ 1,153 |
| R | 20 | 8234 | ASSISTIVE TECHNOLOGY SPECIALIST II | | | $ 3,502 | $ 4,256 | $ 1,153 |
| R | 20 | 8240 | TEACHING ASSISTANT | | A | $ 2,312 | $ 2,810 | $ 1,153 |
| | | | | | F | $ 1,927 | $ 2,342 | $ 1,153 |
| R | 20 | 8244 | TEACHING ASSISTANT, SCHOOL FOR THE BLIND | | A | $ 2,312 | $ 2,810 | $ 1,153 |
| | | | | | F | $ 1,927 | $ 2,342 | $ 1,153 |
| R | 20 | 8246 | TEACHING ASSISTANT, SCHOOL FOR THE DEAF | | A | $ 2,312 | $ 2,810 | $ 1,153 |
| | | | | | F | $ 1,927 | $ 2,342 | $ 1,153 |
| R | 20 | 8249 | LICENSED VOCATIONAL NURSE | | | $ 2,612 | $ 3,335 | $ 1,153 |
| R | 20 | 8257 | LICENSED VOCATIONAL NURSE, CALIFORNIA DEPARTMENT OF CORRECTIONS AND | | A | $ 2,612 | $ 3,335 | $ 1,153 |
| | | | | | B | $ 3,878 | $ 3,878 | $ 1,153 |
| | | | | | C | $ 4,072 | $ 4,072 | $ 1,153 |
| | | | | | D | $ 4,254 | $ 4,254 | $ 1,153 |
| | | | | | E | $ 4,457 | $ 4,457 | $ 1,153 |
| | | | | | F | $ 4,680 | $ 4,680 | $ 1,153 |
| | | | | | G | $ 4,777 | $ 4,777 | $ 1,153 |
| R | 20 | 8261 | AUDIOLOGIST AIDE | | | $ 2,112 | $ 2,568 | $ 1,153 |
| R | 20 | 8263 | TEACHING ASSISTANT (SAFETY) | | A | $ 2,312 | $ 2,810 | $ 1,153 |
| | | | | | F | $ 1,927 | $ 2,342 | $ 1,153 |
| R | 20 | 8264 | ASSISTIVE TECHNOLOGY SPECIALIST | | | $ 3,335 | $ 4,054 | $ 1,153 |
| R | 20 | 8265 | ASSISTIVE TECHNOLOGY TRAINEE | | | $ 2,684 | $ 3,264 | $ 1,153 |
| R | 20 | 8272 | PHYSICAL THERAPY ASSISTANT | | | $ 2,542 | $ 3,091 | $ 1,153 |
| R | 20 | 8274 | LICENSED VOCATIONAL NURSE (SAFETY) | | A | $ 2,612 | $ 3,335 | $ 1,153 |
| | | | | | J | $ 3,500 | $ 4,254 | $ 1,153 |
| | | | | | K | $ 3,929 | $ 4,777 | $ 1,153 |
| R | 20 | 8276 | RESPIRATORY CARE PRACTITIONER | | A | $ 3,050 | $ 4,079 | $ 1,153 |
| | | | | | B | $ 3,185 | $ 4,257 | $ 1,153 |
| | | | | | C | $ 3,328 | $ 4,449 | $ 1,153 |
| R | 20 | 8286 | LICENSED VOCATIONAL NURSE, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | | $ 2,612 | $ 3,335 | $ 1,153 |
| R | 20 | 8290 | OCCUPATIONAL THERAPY ASSISTANT (SAFETY) | | | $ 2,447 | $ 2,974 | $ 1,153 |
| R | 20 | 8291 | SCHOOL BUS DRIVER | | | $ 2,495 | $ 3,034 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|---|----|---------|---------|-----|
| R | 20 | 8292 | OCCUPATIONAL THERAPY ASSISTANT | | | $ 2,447 | $ 2,974 | $ 1,153 |
| R | 20 | 8293 | PHYSICAL THERAPY ASSISTANT APPLICANT | | | $ 2,447 | $ 2,974 | $ 1,153 |
| R | 20 | 8298 | TEACHING ASSISTANT, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | A | $ 2,312 | $ 2,810 | $ 1,153 |
| | | | | | F | $ 1,927 | $ 2,342 | $ 1,153 |
| R | 20 | 8300 | RESPIRATORY CARE PRACTITIONER, DEPARTMENT OF MENTAL HEALTH/DEVELOPMENTAL | | A | $ 3,050 | $ 4,079 | $ 1,153 |
| | | | | | B | $ 3,185 | $ 4,257 | $ 1,153 |
| | | | | | C | $ 3,328 | $ 4,449 | $ 1,153 |
| R | 20 | 8318 | BRACE MAKER | | | $ 3,658 | $ 4,446 | $ 1,153 |
| R | 20 | 8319 | ACTIVITY COORDINATOR, VETERANS HOME AND MEDICAL CENTER | | | $ 2,218 | $ 2,696 | $ 1,153 |
| R | 20 | 8322 | SCHOOL BUS DRIVER, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | | $ 2,495 | $ 3,034 | $ 1,153 |
| R | 20 | 8387 | DENTAL HYGIENIST CONSULTANT | | | $ 4,103 | $ 4,988 | $ 1,153 |
| R | 20 | 8432 | DENTAL HYGIENIST AUDITOR | | | $ 4,103 | $ 4,988 | $ 1,153 |
| R | 20 | 8434 | SELF-HELP SPONSOR (PART TIME) | | | $ 16.30 | $ 16.30 | $ 1,153 |
| R | 20 | 9293 | CLINICAL LABORATORY TECHNOLOGIST, CORRECTIONAL FACILITY | | A | $ 4,016 | $ 4,882 | $ 1,153 |
| | | | | | B | $ 4,409 | $ 5,360 | $ 1,153 |
| R | 20 | 9296 | DENTAL ASSISTANT, CORRECTIONAL FACILITY | | A | $ 2,408 | $ 2,927 | $ 1,153 |
| | | | | | B | $ 2,602 | $ 3,162 | $ 1,153 |
| | | | | | P | $ 2,634 | $ 3,438 | $ 1,153 |
| | | | | | Q | $ 2,809 | $ 4,073 | $ 1,153 |
| | | | | | R | $ 3,503 | $ 5,079 | $ 1,153 |
| | | | | | S | $ 2,828 | $ 3,438 | $ 1,153 |
| | | | | | T | $ 3,351 | $ 4,073 | $ 1,153 |
| | | | | | U | $ 4,178 | $ 5,079 | $ 1,153 |
| R | 20 | 9298 | DENTAL HYGIENIST, CORRECTIONAL FACILITY | | A | $ 3,416 | $ 4,152 | $ 1,153 |
| | | | | | P | $ 4,736 | $ 6,834 | $ 1,153 |
| | | | | | Q | $ 5,622 | $ 6,834 | $ 1,153 |
| R | 20 | 9299 | DENTAL LABORATORY TECHNICIAN, CORRECTIONAL FACILITY | | A | $ 3,416 | $ 4,152 | $ 1,153 |
| | | | | | B | $ 3,738 | $ 4,544 | $ 1,153 |
| R | 20 | 9301 | CLINICAL LABORATORY TECHNOLOGIST (SAFETY) | | A | $ 4,016 | $ 4,882 | $ 1,153 |
| | | | | | B | $ 4,409 | $ 5,360 | $ 1,153 |
| R | 20 | 9307 | HOSPITAL AID, CORRECTIONAL FACILITY | | | $ 2,193 | $ 2,666 | $ 1,153 |
| R | 20 | 9315 | RADIOLOGIC TECHNOLOGIST, CORRECTIONAL FACILITY | | A | $ 3,075 | $ 3,737 | $ 1,153 |
| | | | | | B | $ 3,343 | $ 4,065 | $ 1,153 |
| | | | | | P | $ 4,758 | $ 5,380 | $ 1,153 |
| | | | | | R | $ 4,758 | $ 5,380 | $ 1,153 |
| R | 20 | 9316 | RESPIRATORY CARE PRACTITIONER, CORRECTIONAL FACILITY | | A | $ 3,050 | $ 4,079 | $ 1,153 |
| | | | | | B | $ 3,185 | $ 4,257 | $ 1,153 |
| | | | | | C | $ 3,328 | $ 4,449 | $ 1,153 |
| R | 20 | 9348 | SENIOR CLINICAL LABORATORY TECHNOLOGIST, CORRECTIONAL FACILITY | | A | $ 4,211 | $ 5,376 | $ 1,153 |
| | | | | | B | $ 4,619 | $ 5,897 | $ 1,153 |
| R | 20 | 9350 | SENIOR RADIOLOGIC TECHNOLOGIST, CORRECTIONAL FACILITY (SPECIALIST) | | A | $ 3,204 | $ 3,893 | $ 1,153 |
| | | | | | B | $ 3,502 | $ 4,255 | $ 1,153 |
| | | | | | P | $ 4,949 | $ 5,595 | $ 1,153 |
| | | | | | R | $ 4,949 | $ 5,595 | $ 1,153 |
| R | 20 | 9663 | NIGHT ATTENDANT, SCHOOL FOR THE DEAF | | A | $ 2,302 | $ 2,800 | $ 1,153 |
| | | | | | F | $ 1,918 | $ 2,333 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|---------------|-----|---------|---------|-----|
| R | 20 | 9664 | COUNSELOR, SCHOOL FOR THE DEAF | | A | $ 2,604 | $ 3,165 | $ 1,153 |
| | | | | | B | $ 2,894 | $ 3,518 | $ 1,153 |
| | | | | | C | $ 3,136 | $ 3,811 | $ 1,153 |
| | | | | | F | $ 2,170 | $ 2,638 | $ 1,153 |
| | | | | | G | $ 2,412 | $ 2,932 | $ 1,153 |
| | | | | | H | $ 2,612 | $ 3,175 | $ 1,153 |
| R | 20 | 9671 | TRANSPORTATION COORDINATOR, SPECIAL SCHOOLS | | A | $ 3,119 | $ 3,790 | $ 1,153 |
| | | | | | F | $ 2,599 | $ 3,158 | $ 1,153 |
| R | 20 | 9676 | COUNSELOR ORIENTATION CENTER FOR THE BLIND | | | $ 2,648 | $ 3,217 | $ 1,153 |
| R | 20 | 9712 | NIGHT ATTENDANT, SCHOOL FOR THE BLIND | | A | $ 2,302 | $ 2,800 | $ 1,153 |
| | | | | | F | $ 1,918 | $ 2,333 | $ 1,153 |
| R | 20 | 9713 | COUNSELOR, SCHOOL FOR THE BLIND | | A | $ 2,604 | $ 3,165 | $ 1,153 |
| | | | | | B | $ 2,894 | $ 3,518 | $ 1,153 |
| | | | | | C | $ 3,136 | $ 3,811 | $ 1,153 |
| | | | | | F | $ 2,170 | $ 2,638 | $ 1,153 |
| | | | | | G | $ 2,412 | $ 2,932 | $ 1,153 |
| | | | | | H | $ 2,612 | $ 3,175 | $ 1,153 |
| R | 20 | 9820 | SUPPORT SERVICES ASSISTANT (INTERPRETER) | | A | $ 2,964 | $ 3,603 | $ 1,153 |
| | | | | | B | $ 3,094 | $ 3,760 | $ 1,153 |
| | | | | | C | $ 3,383 | $ 4,113 | $ 1,153 |
| R | 20 | 9939 | SOCIAL SERVICE ASSISTANT II -MENTAL HEALTH- | | A | $ 2,312 | $ 2,810 | $ 1,153 |
| | | | | | B | $ 2,548 | $ 3,098 | $ 1,153 |
| R | 20 | 9940 | SOCIAL SERVICE ASSISTANT I -MENTAL HEALTH- | | | $ 2,076 | $ 2,404 | $ 1,153 |
| S | 20 | 7361 | SENIOR RADIOLOGIC TECHNOLOGIST (SUPERVISOR) | | A | $ 3,392 | $ 4,048 | $ 1,153 |
| | | | | | B | $ 3,738 | $ 4,464 | $ 1,153 |
| S | 20 | 7997 | SENIOR RADIOLOGIC TECHNOLOGIST (SUPERVISOR-SAFETY) | | A | $ 3,392 | $ 4,048 | $ 1,153 |
| | | | | | B | $ 3,738 | $ 4,464 | $ 1,153 |
| S | 20 | 8183 | RESPIRATORY CARE SUPERVISOR | | | $ 3,665 | $ 4,845 | $ 1,153 |
| S | 20 | 8184 | RESPIRATORY CARE SUPERVISOR, CORRECTIONAL FACILITY | | | $ 3,665 | $ 4,845 | $ 1,153 |
| S | 20 | 8295 | ASSISTIVE TECHNOLOGY SUPERVISOR | | | $ 3,853 | $ 4,684 | $ 1,153 |
| S | 20 | 8308 | COORDINATOR OF VOLUNTEER SERVICES | | | $ 4,216 | $ 5,079 | $ 1,153 |
| S | 20 | 9351 | SENIOR RADIOLOGIC TECHNOLOGIST, CORRECTIONAL FACILITY (SUPERVISOR) | | A | $ 3,392 | $ 4,048 | $ 1,153 |
| S | | | | | B | $ 3,738 | $ 4,464 | $ 1,153 |
| S | | | | | P | $ 5,245 | $ 5,819 | $ 1,153 |
| S | 20 | 9489 | FOSTER GRANDPARENT/SENIOR COMPANION PROJECT COORDINATOR | | | $ 4,216 | $ 5,079 | $ 1,153 |
| S | 20 | 9610 | VOLUNTEER SERVICES PROGRAM MANAGER, YOUTH AUTHORITY | | | $ 4,728 | $ 5,698 | $ 1,153 |
| S | 20 | 9665 | SUPERVISING COUNSELOR, SCHOOL FOR THE DEAF | | A | $ 3,428 | $ 4,122 | $ 1,153 |
| | | | | | F | $ 2,857 | $ 3,435 | $ 1,153 |
| S | 20 | 9714 | SUPERVISING COUNSELOR, SCHOOL FOR THE BLIND | | A | $ 3,428 | $ 4,122 | $ 1,153 |
| | | | | | F | $ 2,857 | $ 3,435 | $ 1,153 |
| R | 21 | 2549 | COMMUNITY COLLEGE PROGRAM ASSISTANT I | | A | $ 4,314 | $ 5,239 | $ 1,153 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 1,153 |
| R | 21 | 2653 | EDUCATION PROJECT ASSISTANT II -VARIOUS PROJECTS- | | A | $ 4,745 | $ 5,767 | $ 1,153 |
| | | | | | F | $ 3,954 | $ 4,806 | $ 1,153 |
| R | 21 | 2654 | EDUCATION PROJECT ASSISTANT I -VARIOUS PROJECTS- | | A | $ 3,933 | $ 4,779 | $ 1,153 |
| | | | | | F | $ 3,278 | $ 3,983 | $ 1,153 |
| R | 21 | 2681 | ADAPTIVE DRIVER EVALUATION SPECIALIST, DEPARTMENT OF REHABILITATION | | A | $ 4,009 | $ 4,871 | $ 1,153 |
| | | | | | F | $ 3,341 | $ 4,059 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle WWG 2 LISTING | AR | OSR Min | OSR Max | NSR |
|---|---|---|---|---|---|---|---|
| R | 21 | 2821 | AUDIO-VISUAL TECHNICIAN, CALIFORNIA MUSEUM OF SCIENCE AND INDUSTRY | A | $ 2,804 | $ 3,407 | $ 1,153 |
| | | | | F | $ 2,337 | $ 2,839 | $ 1,153 |
| E | 25 | 8090 | SATELLITE WAGERING FACILITYY PARKING ATTENDANT | B | $ 1,514 | $ 1,935 | $ 1,153 |
| E | 25 | 8097 | SATELLITE WAGERING FACILITY SECURITY GUARD | A | $ 2,173 | $ 2,639 | $ 1,153 |
| | | | | B | $ 2,173 | $ 2,639 | $ 1,153 |
| | | | | C | $ 2,173 | $ 2,639 | $ 1,153 |
| E | 25 | 8098 | SATELLITE WAGERING FACILITY ADMISSIONS/PROGRAM CLERK | A | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | B | $ 2,280 | $ 2,770 | $ 1,153 |
| | | | | C | $ 2,280 | $ 2,770 | $ 1,153 |
| E | 25 | 8099 | SATELLITE WAGERING FACILITY JANITOR | A | $ 2,098 | $ 2,549 | $ 1,153 |
| | | | | C | $ 2,098 | $ 2,549 | $ 1,153 |
| E | 25 | 8100 | SATELLITE WAGERING FACILITY LEAD JANITOR | A | $ 2,252 | $ 2,737 | $ 1,153 |
| | | | | C | $ 2,252 | $ 2,737 | $ 1,153 |
| E | 25 | 8105 | SATELLIE WAGERING FACILITY LEAD SECURITY GUARD | A | $ 2,252 | $ 2,737 | $ 1,153 |
| | | | | B | $ 2,252 | $ 2,737 | $ 1,153 |
| | | | | C | $ 2,252 | $ 2,737 | $ 1,153 |
| E | 97 | 0016 | SECRETARY II/LIEUTENANT GOVERNOR'S OFFICE | | $ 3,068 | $ 3,728 | $ 1,153 |
| E | 97 | 0019 | SENIOR SECRETARY/LIEUTENANT GOVERNOR'S OFFICE | | $ 3,943 | $ 4,564 | $ 1,153 |
| E | 97 | 0029 | EXECUTIVE OFFICER, BOARD OF GUIDE DOGS FOR THE BLIND | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 0137 | PROGRAM TECHNICIAN TRAINEE/GOVERNOR'S OFFICE | A | $ 2,086 | $ 2,413 | $ 1,153 |
| | | | | B | $ 2,221 | $ 2,571 | $ 1,153 |
| E | 97 | 0138 | ENVIRONMENTAL REVIEW ANALYST I/OPR/GOVERNOR'S OFFICE | | $ 2,343 | $ 2,900 | $ 1,153 |
| E | 97 | 0139 | ENVIRONMENTAL REVIEW ANALYST II/OPR/GOVERNOR'S OFFICE | | $ 2,583 | $ 3,241 | $ 1,153 |
| E | 97 | 0229 | ADMINISTRATIVE ASSISTANT TO THE SECRETARY, HEALTH AND HUMAN SERVICES AGENCY | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 0331 | TECHNICAL SPECIALIST I/GOVERNOR'S OFFICE | A | $ 4,093 | $ 4,495 | $ 1,153 |
| | | | | B | $ 4,328 | $ 4,750 | $ 1,153 |
| | | | | C | $ 4,961 | $ 5,440 | $ 1,153 |
| E | 97 | 0374 | ADMINISTRATIVE ASSISTANT TO THE CHAIR, PUBLIC EMPLOYEES RELATIONS BOARD | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 0397 | SPECIAL ASSISTANT TO THE SECRETARY, LABOR AND WORKFORCE DEVELOPMENT AGENCY | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 0414 | BUSINESS SERVICES ASSISTANT/OPR/GOVERNOR'S OFFICE | | $ 2,824 | $ 3,554 | $ 1,153 |
| E | 97 | 0479 | ADMINISTRATIVE ASSISTANT (INTERMITTENT)/GOVERNOR'S OFFICE | | $ 4,395 | $ 5,298 | $ 1,153 |
| E | 97 | 0555 | COORDINATOR OF CONSUMER SERVICES | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 0618 | PLANNING AND PROGRAM SPECIALIST | | $ 5,661 | $ 5,831 | $ 1,153 |
| E | 97 | 0680 | ADMINISTRATIVE ASSISTANT/GOVERNOR'S OFFICE | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 0744 | ADMINISTRATIVE ASSISTANT | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 0778 | SPECIAL ASSISTANT TO THE DIRECTOR/DEPARTMENT OF PERSONNEL ADMINISTRATION | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 0794 | SPECIAL ASSISTANT TO THE STATE SUPERINTENDENT | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 0822 | OFFICE ASSISTANT II/GOVERNOR'S OFFICE | | $ 2,427 | $ 2,948 | $ 1,153 |
| E | 97 | 0868 | SPECIAL ASSISTANT | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 1001 | OFFICE COORDINATOR, CA SERVICE CORPS, GOVERNOR'S OFFICE | | $ 2,402 | $ 2,821 | $ 1,153 |
| E | 97 | 1025 | PROGRAM ASSISTANT/NATIVE AMERICAN HERITAGE COMMISSION/DEPARTMENT OF GENERAL SERVICES | | $ 3,699 | $ 4,447 | $ 1,153 |
| E | 97 | 1105 | OFFICE SERVICES SUPERVISOR II, GOVERNOR'S OFFICE | | $ 3,210 | $ 4,095 | $ 1,153 |
| E | 97 | 1108 | OFFICE SERVICES SUPERVISOR I, GOVERNOR'S OFFICE | | $ 2,832 | $ 3,614 | $ 1,153 |
| E | 97 | 1188 | STAFF ASSISTANT | | $ 2,821 | $ 3,350 | $ 1,153 |
| E | 97 | 1190 | OFFICE TECHNICIAN (TYPING)/GOVERNOR'S OFFICE | A | $ 2,606 | $ 3,325 | $ 1,153 |
| | | | | B | $ 2,724 | $ 3,475 | $ 1,153 |

| CBID | CBUnit | Class Code | Class Title | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-------------|----|---------|---------|-----|
| | | | | C | $ 2,838 | $ 3,622 | $ 1,153 |
| E | 97 | 1209 | OFFICE ASSISTANT I (GENERAL)/GOVERNOR'S OFFICE | | $ 1,869 | $ 2,664 | $ 1,153 |
| E | 97 | 1215 | OFFICE ASSISTANT II (GENERAL)/GOVERNOR'S OFFICE | | $ 2,244 | $ 2,862 | $ 1,153 |
| E | 97 | 1217 | OFFICE ASSISTANT II(TYPING) GOVERNOR'S OFFICE | A | $ 2,244 | $ 2,862 | $ 1,153 |
| | | | | B | $ 2,328 | $ 2,969 | $ 1,153 |
| | | | | C | $ 2,421 | $ 3,086 | $ 1,153 |
| E | 97 | 1218 | OFFICE ASSISTANT I (TYPING)/GOVERNOR'S OFFICE | | $ 2,090 | $ 2,664 | $ 1,153 |
| E | 97 | 1246 | SECRETARY I/GOVERNOR'S OFFICE | | $ 3,010 | $ 3,843 | $ 1,153 |
| E | 97 | 1251 | SECRETARY II/GOVERNOR'S OFFICE | | $ 3,293 | $ 4,199 | $ 1,153 |
| E | 97 | 1257 | ADMINISTRATIVE ASSISTANT I/LIEUTENANT GOVERNOR'S OFFICE | A | $ 3,104 | $ 3,779 | $ 1,153 |
| | | | | B | $ 3,780 | $ 4,454 | $ 1,153 |
| E | 97 | 1294 | ADMINISTRATIVE ASSISTANT II/LIEUTENANT GOVERNOR'S OFFICE | | $ 4,457 | $ 5,688 | $ 1,153 |
| E | 97 | 1305 | PERSONNEL ASSISTANT II, GOVERNOR'S OFFICE, OPR | | $ 2,838 | $ 3,622 | $ 1,153 |
| E | 97 | 1327 | RESEARCH ASSISTANT I/OFFICE OF CALIFORNIA/MEXICO AFFAIRS/GOVERNOR'S OFFICE | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 1329 | OFFICE TECHNICIAN (GENERAL)/GOVERNOR'S OFFICE | A | $ 2,606 | $ 3,325 | $ 1,153 |
| | | | | B | $ 2,724 | $ 3,475 | $ 1,153 |
| E | 97 | 1341 | RECEPTIONIST II/GOVERNOR'S OFFICE | A | $ 3,140 | $ 4,007 | $ 1,153 |
| | | | | B | $ 3,690 | $ 4,487 | $ 1,153 |
| E | 97 | 1448 | MANAGEMENT SERVICES ASSISTANT II/GOVERNOR'S OFFICE, OPR | | $ 2,262 | $ 2,795 | $ 1,153 |
| E | 97 | 1449 | MANAGEMENT SERVICES ASSISTANT III/GOVERNOR'S OFFICE-OPR | | $ 2,495 | $ 3,102 | $ 1,153 |
| E | 97 | 1688 | ASSISTANT PRESS SECRETARY | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 1699 | OFFICE CLERK/LIEUTENANT GOVERNOR'S OFFICE | | $ 1,689 | $ 2,048 | $ 1,153 |
| E | 97 | 1911 | SECRETARY I/LIEUTENANT GOVERNOR'S OFFICE | | $ 2,495 | $ 3,033 | $ 1,153 |
| E | 97 | 1957 | ADMINISTRATIVE ASSISTANT | | $ 5,339 | $ 5,594 | $ 1,153 |
| E | 97 | 1959 | OFFICE ASSISTANT/LIEUTENANT GOVERNOR'S OFFICE | | $ 2,040 | $ 2,479 | $ 1,153 |
| E | 97 | 1998 | SECRETARY II/OPR/GOVERNOR'S OFFICE | | $ 3,140 | $ 4,007 | $ 1,153 |
| E | 97 | 1999 | SECRETARY I/OPR/GOVERNOR'S OFFICE | | $ 2,890 | $ 3,685 | $ 1,153 |
| E | 97 | 2007 | OFFICE TECHNICIAN (TYPING), OFFICE OF PLANNING AND RESEARCH | A | $ 2,606 | $ 3,325 | $ 1,153 |
| | | | | B | $ 2,724 | $ 3,475 | $ 1,153 |
| | | | | C | $ 2,838 | $ 3,622 | $ 1,153 |
| E | 97 | 2008 | OFFICE ASSISTANT II (TYPING), OFFICE OF PLANNING AND RESEARCH | A | $ 2,244 | $ 2,862 | $ 1,153 |
| | | | | B | $ 2,328 | $ 2,969 | $ 1,153 |
| | | | | C | $ 2,421 | $ 3,086 | $ 1,153 |
| E | 97 | 2009 | OFFICE ASSISTANT I (TYPING)/OPR/GOVERNOR'S OFFICE | | $ 2,090 | $ 2,664 | $ 1,153 |
| E | 97 | 2012 | OFFICE ASSISTANT II (GENERAL)/OPR/GOVERNOR'S OFFICE | | $ 2,244 | $ 2,862 | $ 1,153 |
| E | 97 | 2013 | OFFICE ASSISTANT I (GENERAL)/OPR/GOVERNOR'S OFFICE | | $ 2,090 | $ 2,664 | $ 1,153 |
| E | 97 | 2128 | JUNIOR STAFF ANALYST, OFFICE OF PLANNING AND RESEARCH | A | $ 2,709 | $ 3,395 | $ 1,153 |
| | | | | B | $ 2,899 | $ 3,647 | $ 1,153 |
| E | 97 | 2129 | ADMINISTRATIVE ASSISTANT I, OFFICE OF PLANNING AND RESEARCH | | $ 3,420 | $ 4,319 | $ 1,153 |
| E | 97 | 2130 | ADMINISTRATIVE ASSISTANT I/GOVERNOR'S OFFICE | | $ 3,541 | $ 4,477 | $ 1,153 |
| E | 97 | 2142 | STAFF ASSISTANT | | $ 5,339 | $ 5,594 | $ 1,153 |
| E | 97 | 2910 | STAFF ANALYST | | $ 3,071 | $ 3,676 | $ 1,153 |
| E | 97 | 2955 | SENIOR LAW INDEXER | | $ 4,402 | $ 5,312 | $ 1,153 |
| E | 97 | 4044 | PRINCIPAL ASSISTANT/NATIVE AMERICAN HERITAGE COMMISSION/DEPARTMENT OF GENERAL SERVICES | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 4070 | ACCOUNTING ANALYST/LIEUTENANT GOVERNOR'S OFFICE | A | $ 2,738 | $ 3,252 | $ 1,153 |
| | | | | B | $ 2,982 | $ 3,568 | $ 1,153 |
| | | | | C | $ 3,568 | $ 4,294 | $ 1,153 |
| E | 97 | 4088 | AUDITOR EVALUATOR I, BUREAU OF STATE AUDITS | A | $ 3,263 | $ 4,167 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|-----|---------|---------|-----|
| | | | | B | $ 3,843 | $ 4,905 | $ 1,153 |
| E | 97 | 4089 | AUDITOR EVALUATOR II, BUREAU OF STATE AUDITS | | $ 4,239 | $ 5,408 | $ 1,153 |
| E | 97 | 4095 | FRAUD INVESTIGATOR I, BUREAU OF STATE AUDITS | | $ 5,079 | $ 6,483 | $ 1,153 |
| E | 97 | 4098 | AUDITOR SPECIALIST I, BUREAU OF STATE AUDITS (ELECTRONIC DATA PROCESSING) | A | $ 4,837 | $ 6,173 | $ 1,153 |
| | | | | C | $ 4,678 | $ 5,970 | $ 1,153 |
| E | 97 | 4112 | AUDITOR SPECIALIST I, BUREAU OF STATE AUDITS (INFORMATION SYSTEMS) | | $ 5,079 | $ 6,483 | $ 1,153 |
| E | 97 | 4154 | ACCOUNTANT/LT. GOVERNOR'S OFFICE | | $ 3,102 | $ 3,738 | $ 1,153 |
| E | 97 | 4236 | ASSISTANT OPERATIONS SECURITY OFFICER | | $ 4,837 | $ 5,879 | $ 1,153 |
| E | 97 | 4290 | ADMINISTRATIVE OFFICER, HEALTH PROFESSIONS EDUCATION | | $ 5,594 | $ 5,831 | $ 1,153 |
| E | 97 | 4982 | DEPUTY PRESS SECRETARY, DEPARTMENT OF INSURANCE | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 5213 | PERSONNEL PROGRAM TECHNICIAN I | | $ 2,434 | $ 3,209 | $ 1,153 |
| E | 97 | 5214 | PERSONNEL PROGRAM TECHNICIAN II | | $ 3,181 | $ 4,067 | $ 1,153 |
| E | 97 | 5215 | PERSONNEL PROGRAM TECHNICIAN III | | $ 3,926 | $ 4,446 | $ 1,153 |
| E | 97 | 5253 | COMMUNICATIONS DIRECTOR | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 5266 | STAFF FINANCE BUDGET ANALYST | | $ 5,332 | $ 6,433 | $ 1,153 |
| E | 97 | 5267 | ASSOCIATE FINANCE BUDGET ANALYST | | $ 4,621 | $ 5,618 | $ 1,153 |
| E | 97 | 5268 | ASSISTANT FINANCE BUDGET ANALYST | | $ 3,844 | $ 4,672 | $ 1,153 |
| E | 97 | 5312 | PERSONNEL PROGRAM ANALYST | | $ 4,402 | $ 5,348 | $ 1,153 |
| E | 97 | 5344 | EXECUTIVE OFFICER, CALIFORNIA VETERANS BOARD/DEPARTMENT OF VETERANS AFFAIRS | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 5358 | ADMINISTRATIVE ASSISTANT II/GOVERNOR'S OFFICE | A | $ 4,266 | $ 5,144 | $ 1,153 |
| | | | | B | $ 4,961 | $ 5,990 | $ 1,153 |
| E | 97 | 5416 | ASSISTANT INTERGOVERNMENTAL PROGRAM ANALYST, OFFICE OF PLANNING AND RESEARCH | | $ 3,434 | $ 4,337 | $ 1,153 |
| E | 97 | 5417 | ASSOCIATE INTERGOVERNMENTAL PROGRAM ANALYST, OFFICE OF PLANNING AND RESEARCH | | $ 4,093 | $ 4,934 | $ 1,153 |
| E | 97 | 5426 | FINANCIAL AND PERFORMANCE EVALUATOR II, DEPARTMENT OF FINANCE | | $ 4,622 | $ 5,900 | $ 1,153 |
| E | 97 | 5427 | FINANCIAL AND PERFORMANCE EVALUATOR III, DEPARTMENT OF FINANCE | | $ 5,079 | $ 6,434 | $ 1,153 |
| E | 97 | 5432 | FINANCIAL AND PERFORMANCE EVALUATOR I, DEPARTMENT OF FINANCE | A | $ 3,108 | $ 3,896 | $ 1,153 |
| | | | | B | $ 3,845 | $ 4,907 | $ 1,153 |
| E | 97 | 5567 | STAFF ASSISTANT II/GOVERNOR'S OFFICE | A | $ 3,036 | $ 3,873 | $ 1,153 |
| | | | | B | $ 3,248 | $ 4,141 | $ 1,153 |
| E | 97 | 5610 | SPECIAL ASSISTANT | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 5796 | ADMINISTRATIVE ASSISTANT II, CANCER ADVISORY COUNCIL/ DEPT OF HEALTH SERVICES | | $ 4,402 | $ 4,614 | $ 1,153 |
| E | 97 | 6074 | EVENT COORDINATOR | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 6684 | RESEARCH TECHNICIAN, GOVERNOR'S OFFICE, OPR | | $ 2,271 | $ 2,811 | $ 1,153 |
| E | 97 | 7254 | OFFICE TECHNICIAN/CMAC/GOVERNOR'S OFFICE | | $ 2,244 | $ 3,425 | $ 1,153 |
| E | 97 | 7271 | ASSISTANT ASSOCIATE SECRETARY, HEALTH CARE | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 7650 | ADMINISTRATIVE ASSISTANT | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 8176 | ASSISTANT CLERK/GOVERNOR'S OFFICE | | $ 1,663 | $ 2,124 | $ 1,153 |
| E | 97 | 8599 | ASSISTANT DIRECTOR OF COMMUNICATIONS | | $ 3,071 | $ 3,676 | $ 1,153 |
| E | 97 | 8617 | EXECUTIVE ASSISTANT, PUBLIC EMPLOYMENT RELATIONS BOARD | | $ 4,199 | $ 4,324 | $ 1,153 |
| E | 97 | 8844 | PRIVATE EXECUTIVE SECRETARY, OFFICE OF THE ADJUTANT GENERAL | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 9364 | SCHEDULER FOR THE STATE SUPERINTENDENT | | $ 3,676 | $ 4,424 | $ 1,153 |
| E | 97 | 9449 | INFORMATION TECHNOLOGY SPECIALIST I | A | $ 3,108 | $ 3,599 | $ 1,153 |
| | | | | B | $ 3,207 | $ 3,896 | $ 1,153 |
| | | | | C | $ 3,845 | $ 4,907 | $ 1,153 |
| | | | | D | $ 4,622 | $ 5,900 | $ 1,153 |
| | | | | E | $ 5,067 | $ 6,468 | $ 1,153 |

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | NSR |
|------|--------|-----------|-----------|----|---------|---------|-----|
| E | 97 | 9452 | INFORMATION TECHNICIAN I | A | $ 2,482 | $ 2,875 | $ 1,153 |
| | | | | B | $ 2,580 | $ 3,294 | $ 1,153 |
| | | | | C | $ 2,930 | $ 3,741 | $ 1,153 |
| E | 97 | 9453 | INFORMATION TECHNICIAN II | A | $ 3,497 | $ 4,463 | $ 1,153 |
| | | | | B | $ 4,201 | $ 5,362 | $ 1,153 |
| E | 97 | 9467 | EXECUTIVE ASSISTANT | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 9468 | EXECUTIVE ASSISTANT, INTEGRATED WASTE MANAGEMENT BOARD | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 9508 | ADMINISTRATIVE ASSISTANT II | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 9586 | COMMUNITY YOUTH RESOURCE SPECIALIST | | $ 8.00 | $ 8.00 | $ 6.55 |
| E | 97 | 9632 | ADMINISTRATIVE ASSISTANT II, OFFICE OF PLANNING AND RESEARCH | | $ 4,266 | $ 5,144 | $ 1,153 |
| E | 97 | 9633 | STAFF ASSISTANT II, OFFICE OF PLANNING AND RESEARCH | | $ 3,036 | $ 3,873 | $ 1,153 |
| E | 97 | 9704 | ASSOCIATE DEPUTY INSPECTOR GENERAL | A | $ 3,719 | $ 4,742 | $ 1,153 |
| | | | | B | $ 4,471 | $ 5,703 | $ 1,153 |
| E | 97 | 9705 | DEPUTY INSPECTOR GENERAL | A | $ 5,061 | $ 6,259 | $ 1,153 |
| | | | | B | $ 6,258 | $ 7,699 | $ 1,153 |
| | | | | C | $ 6,996 | $ 8,450 | $ 1,153 |
| E | 97 | 9766 | SPECIAL AGENT DEPARTMENT OF CORRECTIONS | A | $ 6,258 | $ 7,699 | $ 1,153 |
| | | | | B | $ 6,996 | $ 8,450 | $ 1,153 |
| E | 97 | 9772 | ASSOCIATE COMMUNICATIONS AND PROGRAM ANALYST, STATE BOARD OF EDUCATION | | $ 4,424 | $ 5,339 | $ 1,153 |
| E | 97 | 9991 | CLERICAL ASSISTANT/OPR/GOVERNOR'S OFFICE | | $ - | $ 9.64 | $ 6.55 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | M | 01 | 0010 | COUNTY/STATE LIAISON | | $ 6,104 | $ 6,727 | $ 2,003 |
| E | M | 01 | 0028 | BRANCH CHIEF I, INSPECTION SERVICES | | $ 6,313 | $ 6,961 | $ 2,003 |
| E | M | 01 | 0396 | BRANCH CHIEF II, INSPECTION SERVICES | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 01 | 1007 | CONSERVATION ADMINISTRATOR II, CALIFORNIA CONSERVATION CORPS | | $ 5,738 | $ 6,328 | $ 2,003 |
| E | M | 01 | 1087 | SENIOR PARK AND RECREATION SPECIALIST | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 1153 | CHIEF, CORRECTIONAL CASE RECORDS SERVICES | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 1387 | DATA PROCESSING MANAGER IV | | $ 7,825 | $ 9,059 | $ 2,003 |
| E | M | 01 | 1388 | MANAGER, ELECTRONIC DATA PROCESSING ACQUISITION | | $ 7,117 | $ 8,239 | $ 2,003 |
| E | M | 01 | 1393 | DATA PROCESSING MANAGER III | | $ 7,118 | $ 8,239 | $ 2,003 |
| E | M | 01 | 1759 | FAIRS HORSE RACING CONSULTANT | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 1786 | FIELD OPERATIONS MANAGER, CALIFORNIA STATE LOTTERY | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 1929 | DIRECTOR OF DEVELOPMENT, CALIFORNIA SCIENCE CENTER | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 2090 | TAHOE CONSERVANCY PROGRAM MANAGER | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 2521 | FAIRS MANAGEMENT CONSULTANT | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 2864 | CALIFORNIA STATE PARK MUSEUM DIRECTOR | | $ 7,091 | $ 7,817 | $ 2,0 |
| E | M | 01 | 3028 | SCHOOL FACILITIES PROGRAM ADMINISTRATOR III | | $ 6,457 | $ 7,118 | $ 2,0 |
| E | M | 01 | 3193 | RAIL TRANSPORTATION MANAGER II | | $ 6,938 | $ 7,653 | $ 2,0 |
| E | M | 01 | 3769 | CHIEF, MINERAL RESOURCES MANAGEMENT DIVISION, STATE LANDS COMMISSION, C.E.A. | | $ 10,152 | $ 11,193 | $ 2,003 |
| E | M | 01 | 4008 | ASSISTANT CHIEF, DIVISION OF TAX ADMINISTRATION, STATE CONTROLLER'S OFFICE | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4028 | SUPERVISING FRAUD PREVENTION SPECIALIST II | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4054 | CHIEF, DIVISION OF AUDITS, STATE CONTROLLER'S | | $ 9,018 | $ 9,939 | $ 2,003 |
| E | M | 01 | 4055 | CHIEF, DIVISION OF COLLECTIONS, STATE CONTROLLER'S OFFICE | | $ 9,018 | $ 9,939 | $ 2,003 |
| E | M | 01 | 4104 | FINANCIAL INSTITUTIONS MANAGER | | $ 6,813 | $ 7,887 | $ 2,003 |
| E | M | 01 | 4163 | SUPERVISING MANAGEMENT AUDITOR | | $ 6,779 | $ 7,847 | $ 2,003 |
| E | M | 01 | 4200 | ASSISTANT CHIEF DIVISION OF ACCOUNTING STATE CONTROLLERS OFFICE | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4245 | TREASURY PROGRAM MANAGER III | | $ 7,118 | $ 7,848 | $ 2,003 |
| E | M | 01 | 4257 | HEALTH PROGRAM AUDIT MANAGER III, DEPARTMENT OF HEALTH SERVICES | | $ 6,823 | $ 7,900 | $ 2,003 |
| E | M | 01 | 4320 | BUSINESS TAXES ADMINISTRATOR III, BOARD OF EQUALIZATION | | $ 7,453 | $ 8,628 | $ 2,003 |
| E | M | 01 | 4337 | TAX ADMINISTRATOR III, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 7,110 | $ 8,230 | $ 2,003 |
| E | M | 01 | 4346 | ADMINISTRATOR IV, FRANCHISE TAX BOARD | | $ 7,453 | $ 8,628 | $ 2,003 |
| E | M | 01 | 4352 | ADMINISTRATOR III FRANCHISE TAX BOARD | | $ 6,779 | $ 7,847 | $ 2,003 |
| E | M | 01 | 4372 | PUBLIC LAND MANAGER II | | $ 6,781 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4392 | DIVISION CHIEF DEPARTMENT OF INSURANCE C.E.A. | | $ 7,858 | $ 8,665 | $ 2,003 |
| E | M | 01 | 4440 | SUPERVISING CORPORATION EXAMINER | | $ 6,779 | $ 7,847 | $ 2,0 |
| E | M | 01 | 4497 | PRINCIPAL PUBLIC UTILITY FINANCIAL EXAMINER | | $ 6,779 | $ 7,847 | $ 2,0 |
| E | M | 01 | 4521 | DEPUTY DIVISION CHIEF, CALIFORNIA ENERGY COMMISSION | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 4523 | OFFICE MANAGER I, CALIFORNIA ENERGY COMMISSION | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 4524 | OFFICE MANAGER II, CALIFORNIA ENERGY COMMISSION | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 4545 | ACCOUNTING ADMINISTRATOR III | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4568 | DEPUTY COMPTROLLER DEPARTMENT OF WATER RESOURCES | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4571 | ASSISTANT CHIEF FINANCIAL OFFICER, CALIFORNIA EARTHQUAKE AUTHORITY | | $ 7,815 | $ 8,616 | $ 2,003 |
| E | M | 01 | 4621 | ASSISTANT DIVISION CHIEF/PROGRAM MANAGER DEPARTMENT OF MOTORVEHICLES | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4649 | CHIEF PLANNING OFFICER SAN FRANCISCO BAY CONSERVATION AND DEVELOPMENT COMMISSION | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 4654 | CHIEF OPERATING INVESTMENT OFFICER, CALIFORNIA PUBLIC EMPLO YEES RETIREMENT SYSTEM | | $ 18,417 | $ 25,750 | $ 2,003 |
| E | M | 01 | 4655 | PRINCIPAL INVESTMENT OFFICER RETIREMENT SYSTEMS | | $ 8,184 | $ 9,025 | $ 2,003 |
| E | M | 01 | 4657 | PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (ALTERNATIVE INVESTMENTS) | | $ 10,500 | $ 13,667 | $ 2,003 |
| E | M | 01 | 4659 | SENIOR PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (ALTERNATIVE | | $ 14,500 | $ 20,250 | $ 2,003 |
| E | M | 01 | 4664 | SENIOR INVESTMENT OFFICER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (ALTERNATIVE | | $ 20,750 | $ 30,083 | $ 2,003 |
| E | M | 01 | 4668 | PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (ASSET ALLOCATION/RISK | | $ 10,500 | $ 13,667 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | M | 01 | 4669 | SENIOR INVESTMENT OFFICER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (ASSET ALLOCATION/RISK | | $ 20,750 | $ 30,083 | $ 2,003 |
| E | M | 01 | 4670 | PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (FIXED INCOME) | | $ 10,500 | $ 13,667 | $ 2,003 |
| E | M | 01 | 4674 | SENIOR PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (FIXED INCOME) | | $ 14,500 | $ 20,250 | $ 2,003 |
| E | M | 01 | 4676 | SENIOR INVESTMENT OFFICER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (FIXED INCOME) | | $ 20,750 | $ 30,083 | $ 2,003 |
| E | M | 01 | 4677 | PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (GLOBAL EQUITIES) | | $ 10,500 | $ 13,667 | $ 2,003 |
| E | M | 01 | 4679 | SENIOR PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (GLOBAL EQUITIES) | | $ 14,500 | $ 20,250 | $ 2,003 |
| E | M | 01 | 4681 | SENIOR INVESTMENT OFFICER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (GLOBAL EQUITIES) | | $ 20,750 | $ 30,083 | $ 2,003 |
| E | M | 01 | 4683 | PRINCIPAL CALTRANS ADMINISTRATOR | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 4684 | PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (REALESTATE) | | $ 10,500 | $ 13,667 | $ 2,003 |
| E | M | 01 | 4688 | SENIOR PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (REAL ESTATE) | | $ 14,500 | $ 20,250 | $ 2,003 |
| E | M | 01 | 4691 | SENIOR INVESTMENT OFFICER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (REAL ESTATE) | | $ 20,750 | $ 30,083 | $ 2,003 |
| E | M | 01 | 4692 | CHIEF INVESTMENT OFFICER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | $ 31,667 | $ 47,583 | $ 2,003 |
| E | M | 01 | 4693 | CHIEF INVESTMENT OFFICER, CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | | $ 22,917 | $ 30,417 | $ 2,003 |
| E | M | 01 | 4694 | INVESTMENT DIRECTOR, CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | | $ 14,167 | $ 20,000 | $ 2,003 |
| E | M | 01 | 4697 | PORTFOLIO MANAGER, STATE TEACHERS' RETIREMENT SYSTEM | | $ 12,083 | $ 16,250 | $ 2,003 |
| E | M | 01 | 4698 | SENIOR PORTFOLIO MANAGER, PUBLIC EMPLOYEES' RETIREMENT SYSTEM (ASSET ALLOCATION/RISK | | $ 14,500 | $ 20,250 | $ 2,00 |
| E | M | 01 | 4699 | INVESTMENT OPERATIONS DIRECTOR, CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | | $ 8,750 | $ 11,250 | $ 2,005 |
| E | M | 01 | 4702 | RECYCLING PROGRAM MANAGER II | | $ 6,772 | $ 7,467 | $ 2,003 |
| E | M | 01 | 4718 | STATE FACILITIES MANAGER II | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4719 | SUPERVISING ENVIRONMENTAL PLANNER | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4723 | PRINCIPAL TRANSPORTATION PLANNER | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 4725 | SUPERVISING TRANSPORTATION PLANNER | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4729 | SPECIAL ADVISER TO A COMMISSIONER, STATE ENERGY RESOURCES CONSERVATION AND | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4747 | DEPUTY DIRECTOR, LEGISLATIVE, GOVERNMENTAL, AND PUBLIC AFFAIRS, CALIFORNIA COASTAL | | $ 7,815 | $ 8,616 | $ 2,003 |
| E | M | 01 | 4752 | DIRECTOR, ADMINISTRATION, PLANNING AND PROGRAM DEVELOPMENT, CALIFORNIA HOUSING | | $ 8,184 | $ 9,025 | $ 2,003 |
| E | M | 01 | 4770 | ASSISTANT CHIEF, OFFICE OF REAL ESTATE AND DESIGN SERVICES | | $ 7,453 | $ 8,410 | $ 2,003 |
| E | M | 01 | 4774 | EMPLOYMENT DEVELOPMENT ADMINISTRATOR | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 4780 | HOSPITAL ADMINISTRATOR | | $ 7,815 | $ 8,616 | $ 2,003 |
| E | M | 01 | 4781 | ASSISTANT HOSPITAL ADMINISTRATOR | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 01 | 4802 | STAFF SERVICES MANAGER III | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4818 | CHIEF OF RACING | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4866 | PENSION PROGRAM MANAGER III | | $ 6,826 | $ 7,526 | $ 2,003 |
| E | M | 01 | 4885 | PURCHASING MANAGER | | $ 7,474 | $ 8,650 | $ 2,003 |
| E | M | 01 | 4912 | CORRECTIONAL HEALTH SERVICES ADMINSTRATOR II, CORRECTIONAL FACILITY | | $ 6,457 | $ 7,118 | $ 2,00 |
| E | M | 01 | 4916 | CONSULTANT ON HOSPITAL ADMINISTRATION | | $ 6,779 | $ 7,474 | $ 2,00 |
| E | M | 01 | 4954 | PRINCIPAL RIGHT OF WAY AGENT | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 4960 | MANAGER OF EXHIBIT SERVICES | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 4961 | SUPERVISING RIGHT OF WAY AGENT | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 4969 | STAFF SERVICES MANAGER II (MANAGERIAL) | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 01 | 4977 | ASSISTANT MANAGER, LAND OPERATIONS | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 5002 | RECORDS MANAGER II | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 5098 | SUPERVISING PROPERTY AGENT | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 5164 | SUPERVISING PERSONNEL SELECTION CONSULTANT | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 5173 | TELECOMMUNIATIONS SYSTEMS MANAGER II (MANAGERIAL) | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 5192 | HOUSING FINANCE CHIEF (MANAGEMENT SERVICES) | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 5198 | HOUSING FINANCE CHIEF (CONSTRUCTION SERVICES) | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 5249 | HOUSING FINANCE CHIEF (RENTAL) | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 5251 | HOUSING FINANCE CHIEF (SINGLE FAMILY) | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 5262 | DEPUTY PROGRAM DIRECTOR (RENTAL) CALIFORNIA HOUSING FINANCE AGENCY | | $ 8,184 | $ 9,025 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | M | 01 | 5301 | SUPERVISING ADMINISTRATIVE ANALYST ACCOUNTING SYSTEMS | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 5379 | CHIEF, PUBLIC PARTICIPATION PROGRAM, DEPARTMENT OF HEALTH SERVIVES | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 01 | 5406 | CHIEF ACTUARY,DEPARTMENT OF INSURANCE C E.A. | | $ 10,053 | $ 11,018 | $ 2,003 |
| E | M | 01 | 5407 | CHIEF ACTUARY, PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | $ 15,917 | $ 19,917 | $ 2,003 |
| E | M | 01 | 5408 | SYSTEM ACTUARY, CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM | | $ 11,250 | $ 14,583 | $ 2,003 |
| E | M | 01 | 5420 | ACTUARY STATE COMPENSATION INSURANCE FUND | A | $ 6,779 | $ 7,474 | $ 2,003 |
| | | | | | B | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 5450 | CHIEF OF RESEARCH CORRECTIONAL SYSTEM | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 5455 | PRINCIPAL PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | $ 6,825 | $ 7,525 | $ 2,003 |
| E | M | 01 | 5494 | SENIOR SMALL BUSINESS OFFICER | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 5597 | INFORMATION OFFICER III C.E A | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 5740 | RESEARCH MANAGER III -GENERAL- | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 5741 | RESEARCH MANAGER III -SOCIAL/BEHAVIORAL- | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 5850 | TAX SERVICE SPECIALIST | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 5916 | ASSISTANT EXECUTIVE DIRECTOR, CALIFORNIA TRANSPORTATION COMMISSION | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 6401 | RESEARCH MANAGER III (DEMOGRAPHY) | | $ 6,779 | $ 7,474 | $ 2,0 |
| E | M | 01 | 6614 | CHIEF, ACCOUNTANCY ENFORCEMENT PROGRAM | | $ 6,779 | $ 7,474 | $ 2,0 |
| E | M | 01 | 6726 | CHIEF, MARINE FACILITIES INSPECTION AND MANAGEMENT DIVISION | | $ 7,815 | $ 8,616 | $ 2,003 |
| E | M | 01 | 6727 | ASSISTANT CHIEF, MARINE FACILITIES INSPECTION AND  MANAGEMENT DIVISION | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 6969 | SPECIAL ASSISTANT, DEPARTMENT OF FOOD AND AGRICULTURE | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 01 | 7055 | SUPERVISING HEALTH CARE SERVICE PLAN ANALYST | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 7142 | CHIEF, MARKETING BRANCH, PRISION INDUSTRIES | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 7146 | CHIEF, QUALITY ASSURANCE, PRISON INDUSTRIES | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 7148 | SALES MANAGER, PRISON INDUSTRIES | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 01 | 7423 | RESEARCH MANAGER III (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 7500 | C E A | 1 | $ 6,173 | $ 13,381 | $ 2,003 |
| | | | | | 2 | $ 6,173 | $ 13,381 | $ 2,003 |
| | | | | | 3 | $ 6,173 | $ 13,381 | $ 2,003 |
| | | | | | 4 | $ 6,173 | $ 13,381 | $ 2,003 |
| | | | | | 5 | $ 6,173 | $ 13,381 | $ 2,003 |
| E | M | 01 | 7567 | MORTGAGE INSURANCE MARKETING REPRESENTATIVE | | $ 3,596 | $ 3,967 | $ 2,003 |
| E | M | 01 | 7629 | DEPUTY SECRETARY-MANAGER, DISTRICT AGRICULTURAL ASSOCIATION | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 7646 | MORTGAGE INSURANCE OFFICER | | $ 5,822 | $ 6,420 | $ 2,003 |
| E | M | 01 | 7917 | CHIEF, ACCOUNTING AND REPORTING, STATE CONTROLLER'S OFFICE | | $ 9,018 | $ 9,939 | $ 2,003 |
| E | M | 01 | 8340 | COMMUNITY PROGRAM ADMINISTRATOR II | | $ 7,110 | $ 7,838 | $ 2,0 |
| E | M | 01 | 8370 | MENTAL HEALTH PROGRAM ADMINISTRATOR | | $ 6,779 | $ 7,474 | $ 2,0 |
| E | M | 01 | 8386 | ASSISTANT CHIEF, CALIFORNIA HIGHWAY PATROL (NONUNIFORM) | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 8426 | DISABILITY EVALUATION SERVICES ADMINISTRATOR III | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 8429 | HEALTH PROGRAM MANAGER III | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 8608 | CHIEF INVESTIGATOR, DEPARTMENT OF INSURANCE | | $ 6,712 | $ 7,399 | $ 2,003 |
| E | M | 01 | 8722 | DRIVER SAFETY MANAGER III | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 8730 | MANAGER V DEPARTMENT OF MOTOR VEHICLES | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 01 | 8788 | HOUSING AND COMMUNITY DEVELOPMENT MANAGER III | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 8878 | ASSISTANT EXECUTIVE OFFICER II, PROFESSIONAL & VOCATIONAL REGULATION | | $ 6,018 | $ 6,633 | $ 2,003 |
| E | M | 01 | 9014 | CHIEF, INFORMATION SYSTEMS, STATE CONTROLLER'S OFFICE | | $ 9,468 | $ 10,436 | $ 2,003 |
| E | M | 01 | 9118 | FOSTER CARE OMBUDSPERSON | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 9213 | WORKERS' COMPENSATION MANAGER | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 01 | 9309 | MANAGER II STATE COMPENSATION INSURANCE FUND | | $ 6,215 | $ 6,854 | $ 2,003 |
| E | M | 01 | 9341 | WORKERS' COMPENSATION COMPLIANCE MANAGER | | $ 6,779 | $ 7,474 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|-----|------|-------------|-----|---------|---------|------|
| E | M | 01 | 9384 | PROGRAM MANAGER I, STATE COMPENSATION INSURANCE FUND | A | $ 6,836 | $ 7,578 | $ 2,003 |
| | | | | | B | $ 7,214 | $ 7,957 | $ 2,003 |
| E | M | 01 | 9385 | PROGRAM MANAGER II, STATE COMPENSATION INSURANCE FUND | A | $ 7,578 | $ 8,354 | $ 2,003 |
| | | | | | B | $ 7,957 | $ 8,772 | $ 2,003 |
| E | M | 01 | 9441 | PROGRAM ADMINISTRATOR III (HOSPITAL OPERATIONS) | | $ 6,615 | $ 7,295 | $ 2,003 |
| E | M | 01 | 9479 | ASSISTANT CHIEF DIVISION OF APPRENTICESHIP STANDARDS | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 01 | 9482 | AREA ADMINISTRATOR, DIVISION OF APPRENTICESHIP STANDARDS | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 01 | 9510 | ADMINISTRATOR II, FAIR EMPLOYMENT AND HOUSING | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 9516 | CHIEF, REHABILITATION BUREAU | | $ 6,159 | $ 6,788 | $ 2,003 |
| E | M | 01 | 9521 | REGIONAL DIRECTOR, AGRICULTURAL LABOR RELATIONS BOARD | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 9523 | REGIONAL DIRECTOR II, AGRICULTURAL LABOR RELATIONS BOARD | | $ 7,453 | $ 8,217 | $ 2,003 |
| E | M | 01 | 9537 | LABOR RELATIONS MANAGER I | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 01 | 9538 | ASSISTANT CHIEF, DIVISION OF LABOR STANDARDS ENFORCEMENT | | $ 7,182 | $ 7,917 | $ 2,003 |
| E | M | 01 | 9539 | LABOR RELATIONS MANAGER II | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 9598 | SUPERVISING REAL ESTATE OFFICER | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 01 | 9861 | CHIEF, COMMUNICATIONS, STATE CONTROLLER'S OFFICE | | $ 9,018 | $ 9,939 | $ 2,00 |
| E | M | 02 | 6033 | ADMINISTRATIVE ADVISER II C.E.A. | | $ 8,718 | $ 9,805 | $ 2,003 |
| E | M | 02 | 6043 | CHIEF HEARING ADVISER, CALIFORNIA ENERGY COMMISSION | | $ 8,716 | $ 9,608 | $ 2,003 |
| E | M | 02 | 6044 | CHIEF DEPUTY COUNSEL, CALIFORNIA LAW REVISION COMMISSION | | $ 8,509 | $ 9,572 | $ 2,003 |
| E | M | 02 | 6100 | CHIEF ADMINISTRATIVE LAW JUDGE, PUBLIC UTILITIES COMMISSION,C.E.A. | | $ 9,510 | $ 10,483 | $ 2,003 |
| E | M | 02 | 6101 | ASSISTANT CHIEF ADMINISTRATIVE LAW JUDGE, PUBLIC UTILITIES COMMISSION | | $ 9,056 | $ 9,984 | $ 2,003 |
| E | M | 02 | 6132 | CHIEF ADMINISTRATIVE LAW JUDGE, DEPARTMENT OF HEALTH SERVICES | | $ 8,716 | $ 9,608 | $ 2,003 |
| E | M | 02 | 9499 | DEPUTY LABOR COMMISSIONER IV | | $ 6,613 | $ 7,292 | $ 2,003 |
| E | M | 02 | 9914 | REGIONAL MANAGER, CLAIMS ADJUDICATION | | $ 9,062 | $ 9,991 | $ 2,003 |
| E | M | 05 | 8377 | ASSISTANT COMMISSIONER CALIFORNIA HIGHWAY PATROL C.E.A. | | $ 13,786 | $ 15,198 | $ 2,003 |
| E | M | 06 | 2026 | CORRECTIONAL CONSULTANT II, CORRECTIONAL PEACE OFFICERS STANDARDS AND TRAINING | | $ 6,906 | $ 8,394 | $ 2,003 |
| E | M | 06 | 2027 | SENIOR CORRECTIONAL CONSULTANT, CORRECTIONAL PEACE OFFICERS STANDARDS AND TRAINING | | $ 7,597 | $ 9,235 | $ 2,003 |
| E | M | 06 | 9556 | YOUTH AUTHORITY ADMINISTRATOR, REHABILITATION SERVICES | | $ 9,062 | $ 9,991 | $ 2,003 |
| E | M | 06 | 9558 | YOUTH AUTHORITY ADMINISTRATOR, COMMUNITY AND STAFF SERVICES | | $ 9,062 | $ 9,991 | $ 2,003 |
| E | M | 06 | 9563 | PROGRAM ADMINISTRATOR, CORRECTIONAL SCHOOL (MANAGERIAL) | | $ 8,447 | $ 9,310 | $ 2,003 |
| E | M | 06 | 9645 | CORRECTIONAL ADMINISTRATOR, DEPARTMENT OF CORRECTIONS | | $ 8,848 | $ 9,756 | $ 2,003 |
| E | M | 06 | 9646 | FACILITY CAPTAIN, CORRECTIONAL INSTITUTION | | $ 8,238 | $ 9,082 | $ 2,003 |
| E | M | 06 | 9650 | CORRECTIONAL CAPTAIN | | $ 8,238 | $ 9,082 | $ 2,003 |
| E | M | 06 | 9691 | CHIEF DEPUTY ADMINISTRATOR, CORRECTIONAL PROGRAM, C.E.A. | | $ 9,186 | $ 10,247 | $ 2,003 |
| E | M | 06 | 9746 | CHIEF OF INVESTIGATIONS, BOARD OF PRISON TERMS | | $ 8,638 | $ 9,526 | $ 2,00 |
| E | M | 06 | 9753 | PAROLE ADMINISTRATOR II ADULT PAROLE | | $ 9,288 | $ 10,241 | $ 2,003 |
| E | M | 06 | 9754 | PAROLE ADMINISTRATOR I ADULT PAROLE | | $ 8,964 | $ 9,885 | $ 2,003 |
| E | M | 07 | 0294 | BRANCH CHIEF, LIVESTOCK IDENTIFICATION | | $ 6,313 | $ 6,961 | $ 2,003 |
| E | M | 07 | 0317 | BRANCH CHIEF, MILK AND DAIRY FOODS CONTROL | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 07 | 0971 | STATE PARK SUPERINTENDENT IV | | $ 8,069 | $ 9,787 | $ 2,003 |
| E | M | 07 | 1605 | BRANCH CHIEF, MARKETING SERVICES | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 07 | 1607 | BRANCH CHIEF, MEASUREMENT STANDARDS | | $ 6,313 | $ 6,961 | $ 2,003 |
| E | M | 07 | 1934 | CHIEF, PROTECTIVE SERVICES AND SECURITY | | $ 5,618 | $ 6,437 | $ 2,003 |
| E | M | 07 | 1941 | CHIEF, EXPOSITION AND STATE FAIR POLICE | | $ 6,776 | $ 7,845 | $ 2,003 |
| E | M | 07 | 1958 | CHIEF OF PROTECTIVE SERVICES, DEPARTMENT OF DEVELOPMENTAL SERVICES | | $ 5,618 | $ 6,437 | $ 2,003 |
| E | M | 07 | 3944 | MANAGER MOTOR CARRIER SAFETY PROGRAM, CALIFORNIA HIGHWAY PATROL | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 07 | 4798 | DEPARTMENT OF JUSTICE ADMINISTRATOR II | | $ 6,159 | $ 6,788 | $ 2,003 |
| E | M | 07 | 4799 | DEPARTMENT OF JUSTICE ADMINISTRATOR III | | $ 6,772 | $ 7,467 | $ 2,003 |
| E | M | 07 | 6317 | PROGRAM MANAGER III, OFFICE OF EMERGENCY SERVICES | | $ 6,889 | $ 7,593 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| E | M | 07 | 6843 | PROGRAM MANAGER II, DEPARTMENT OF CONSUMER AFFAIRS | | $ 6,948 | $ 7,664 | $ 2,003 |
| E | M | 07 | 7545 | CHIEF FRAUD BUREAU, DEPARTMENT OF INSURANCE | | $ 7,697 | $ 9,385 | $ 2,003 |
| E | M | 07 | 7572 | CHIEF, LICENSING AND ENFORCEMENT, CALIFORNIA HORSE RACING BOARD, C E A. | | $ 7,465 | $ 8,230 | $ 2,003 |
| E | M | 07 | 7573 | CHIEF, LICENSING AND ENFORCEMENT, CALIFORNIA HORSE RACING BOARD | | $ 7,465 | $ 8,230 | $ 2,003 |
| E | M | 07 | 8186 | CHIEF (FIRE AND RESCUE SERVICES) | | $ 7,286 | $ 8,437 | $ 2,003 |
| E | M | 07 | 8467 | CRIMINALIST MANAGER | | $ 7,483 | $ 8,665 | $ 2,003 |
| E | M | 07 | 8483 | DEPUTY CHIEF, INVESTIGATIONS AND ENFORCEMENT, DEPARTMENT OF CONSUMER AFFAIRS | | $ 7,152 | $ 8,280 | $ 2,003 |
| E | M | 07 | 8488 | DEPUTY CHIEF, INVESTIGATIONS DIVISION, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 7,118 | $ 8,239 | $ 2,003 |
| E | M | 07 | 8522 | SENIOR SPECIAL AGENT-IN-CHARGE, DEPARTMENT OF JUSTICE | | $ 7,739 | $ 9,385 | $ 2,003 |
| E | M | 07 | 8523 | SPECIAL AGENT-IN-CHARGE, DEPARTMENT OF JUSTICE | | $ 7,370 | $ 8,939 | $ 2,003 |
| E | M | 07 | 8528 | LAW ENFORCEMENT CONSULTANT II COMMISSION ON PEACE OFFICER STANDARDS AND TRAINING | | $ 7,287 | $ 8,036 | $ 2,003 |
| E | M | 07 | 8529 | SENIOR LAW ENFORCEMENT CONSULTANT COMMISSION ON PEACE OFFICER STANDARDS AND | | $ 7,653 | $ 8,437 | $ 2,003 |
| E | M | 07 | 8530 | ASSISTANT EXECUTIVE DIRECTOR, COMMISSION ON P.O.S.T., C.E.A. | | $ 7,505 | $ 8,274 | $ 2,003 |
| E | M | 07 | 8531 | ASSISTANT DIRECTOR COMMISSION ON PEACE OFFICER STANDARDS ANDTRAINING | | $ 8,035 | $ 8,859 | $ 2,003 |
| E | M | 07 | 8534 | DEPUTY CHIEF OF OPERATIONS, BUREAU OF NARCOTIC ENFORCEMENT, DEPARTMENT OF JUSTICE | | $ 8,119 | $ 9,847 | $ 2,003 |
| E | M | 07 | 8600 | CHIEF LOTTERY AGENT | | $ 6,983 | $ 8,083 | $ 2,0 |
| E | M | 07 | 8673 | DEPUTY DIVISION CHIEF ALCOHOLIC BEVERAGE CONTROL | | $ 7,324 | $ 8,480 | $ 2,0 |
| E | M | 07 | 8680 | ASSISTANT BUREAU CHIEF, DIVISION OF LAW ENFORCEMENT, DEPARTMENT OF JUSTICE (NON-PEACE | | $ 8,401 | $ 9,264 | $ 2,003 |
| E | M | 07 | 8681 | ASSISTANT BUREAU CHIEF, DIVISION OF LAW ENFORCEMENT, DEPARTMENT OF JUSTICE | | $ 8,401 | $ 9,875 | $ 2,003 |
| E | M | 07 | 8682 | BUREAU CHIEF, DIVISION OF LAW ENFORCEMENT, DEPARTMENT OF JUSTICE | | $ 9,024 | $ 10,606 | $ 2,003 |
| E | M | 07 | 8683 | CHIEF INVESTIGATOR, MEDI-CAL FRAUD UNIT, DEPARTMENT OF JUSTICE | | $ 7,697 | $ 9,385 | $ 2,003 |
| E | M | 07 | 8684 | DIRECTOR, DIVISION OF LAW ENFORCEMENT, DEPARTMENT OF JUSTICE, C.E.A. | | $ 10,456 | $ 12,679 | $ 2,003 |
| E | M | 07 | 8770 | MANAGING DEPUTY COMMISSIONER IV | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 07 | 8966 | DIVISION CHIEF, CALIFORNIA STATE FIRE MARSHAL'S OFFICE | | $ 6,660 | $ 7,710 | $ 2,003 |
| E | M | 07 | 8999 | CHIEF ARSON AND BOMB INVESTIGATOR | | $ 6,660 | $ 7,710 | $ 2,003 |
| E | M | 07 | 9008 | CODES AND STANDARDS ADMINISTRATOR III (NON-PEACE OFFICER) | | $ 6,945 | $ 7,660 | $ 2,003 |
| E | M | 07 | 9030 | CHIEF, FOOD AND DRUG BRANCH | | $ 8,525 | $ 9,869 | $ 2,003 |
| E | M | 08 | 1031 | FORESTRY AND FIRE PROTECTION ADMINISTRATOR | | $ 6,632 | $ 8,042 | $ 2,003 |
| E | M | 08 | 1037 | UNIT CHIEF | | $ 6,632 | $ 8,042 | $ 2,003 |
| E | M | 09 | 2179 | SUPERVISING MECHANICAL AND ELECTRICAL ENGINEER, CALTRANS | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 2541 | CHIEF, PLANNING AND CONSTRUCTION | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 2973 | SUPERVISING LANDSCAPE ARCHITECT, CALTRANS | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3014 | SUPERVISING BOUNDARY DETERMINATION OFFICER | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3032 | SUPERVISING TRANSPORTATION SURVEYOR (CALTRANS) | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3050 | SUPERVISING LAND SURVEYOR | | $ 8,955 | $ 9,878 | $ 2,0 |
| E | M | 09 | 3133 | SUPERVISING CIVIL ENGINEER, RESOURCES AGENCY | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3152 | PRINCIPAL TRANSPORTATION ENGINEER, CALTRANS | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3155 | SUPERVISING TRANSPORTATION ENGINEER, CALTRANS | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3156 | SUPERVISING TRANSPORTATION ELECTRICAL ENGINEER | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3183 | PRINCIPAL BRIDGE ENGINEER | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3184 | SUPERVISING BRIDGE ENGINEER | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3208 | CHIEF OF UTILITY OPERATIONS, WATER RESOURCES | | $ 10,820 | $ 11,929 | $ 2,003 |
| E | M | 09 | 3219 | CHIEF CONSTRUCTION BRANCH DEPARTMENT OF WATER RESOURCES | | $ 10,336 | $ 11,396 | $ 2,003 |
| E | M | 09 | 3248 | CHIEF ENGINEER, RECLAMATION BOARD | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3254 | PRINCIPAL HYDRAULIC ENGINEER | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3255 | PRINCIPAL ENGINEER WATER RESOURCES | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3304 | STANDARDS AND QUALITY CONTROL MANAGER | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3330 | PRINCIPAL STRUCTURAL ENGINEER | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3374 | SUPERVISING MATERIALS AND RESEARCH ENGINEER | A | $ 8,955 | $ 9,878 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|------|-------------|-----|---------|---------|------|
| | | | | | B | | | |
| E | M | 09 | 3442 | PRINCIPAL CONSTRUCTION ENGINEER, DEPARTMENT OF CORRECTIONS | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3443 | SUPERVISING CONSTRUCTION ENGINEER, DEPARTMENT OF CORRECTIONS | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3444 | PRINCIPAL CONSTRUCTION ENGINEER WATER RESOURCES | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3503 | PROGRAM MANAGER, PUBLIC UTILITIES COMMISSION | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3560 | PRINCIPAL MECHANICAL AND ELECTRICAL ENGINEER HYDRAULIC STRUCTURES | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3633 | SUPERVISING EQUIPMENT ENGINEER | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3645 | ASSISTANT CHIEF, TELECOMMUNICATIONS DIVISION | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3671 | PRINCIPAL HYDROELECTRIC POWER UTILITY ENGINEER | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3745 | SUPERVISING ENGINEERING GEOLOGIST, CALTRANS | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3759 | CHIEF, RESEARCH AND DEVELOPMENT, EXTRACTIVE DEVELOPMENT PROGRAM, STATE LANDS | | $ 10,318 | $ 11,376 | $ 2,003 |
| E | M | 09 | 3770 | ASSISTANT CHIEF, MINERAL RESOURCES MANAGEMENT DIVISION, STATE LANDS COMMISSION | | $ 11,337 | $ 12,500 | $ 2,003 |
| E | M | 09 | 3793 | SUPERVISING MINERAL RESOURCES ENGINEER | | $ 10,404 | $ 11,470 | $ 2,003 |
| E | M | 09 | 3819 | PRINCIPAL ENGINEER, DRINKING WATER PROGRAM | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3833 | DIVISION CHIEF, DEPARTMENT OF TOXIC SUBSTANCES CONTROL, C.E.A. | | $ 10,085 | $ 11,120 | $ 2,003 |
| E | M | 09 | 3834 | DIVISION CHIEF, DEPARTMENT OF TOXIC SUBSTANCES CONTROL | | $ 10,085 | $ 11,120 | $ 2,003 |
| E | M | 09 | 3850 | SUPERVISING WATER RESOURCE CONTROL ENGINEER (MANAGERIAL) | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3851 | PRINCIPAL WATER RESOURCE CONTROL ENGINEER | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3870 | ASSISTANT CHIEF, DIVISION OF OCCUPATIONAL SAFETY AND HEALTH | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3871 | REGIONAL MANAGER, DIVISION OF OCCUPATIONAL SAFETY AND HEALTH | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3877 | PRINCIPAL SAFETY ENGINEER -ELECTRICAL- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3878 | ASSISTANT DIVISION CHIEF, AIR RESOURCES BOARD | | $ 9,378 | $ 10,339 | $ 2,003 |
| E | M | 09 | 3881 | PRINCIPAL SAFETY ENGINEER -ELEVATORS- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3883 | PRINCIPAL SAFETY ENGINEER -PRESSURE VESSELS- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3885 | PRINCIPAL SAFETY ENGINEER -MINERAL INDUSTRIES MINING AND TUNNELING- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3902 | PRINCIPAL SAFETY ENGINEER -CONSTRUCTION- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3908 | PRINCIPAL SAFETY ENGINEER -STAFF SERVICES- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3911 | PRINCIPAL SAFETY ENGINEER -INDUSTRIAL- | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 3952 | PRINCIPAL ARCHITECT | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3979 | PRINCIPAL LANDSCAPE ARCHITECT, CALTRANS | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 3980 | SUPERVISING LANDSCAPE ARCHITECT | | $ 8,955 | $ 9,878 | $ 2,003 |
| E | M | 09 | 4013 | ASSET MANAGER, DEPARTMENT OF PARKS AND RECREATION | | $ 10,590 | $ 11,677 | $ 2,003 |
| E | M | 09 | 4015 | CHIEF COMPLIANCE OFFICER, HEALTH FACILITIES CONSTRUCTION | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 4024 | CAPITAL OUTLAY PROGRAM MANAGER | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 4025 | CHIEF CONSTRUCTION SUPERVISOR | | $ 10,363 | $ 11,358 | $ 2,003 |
| E | M | 09 | 4047 | ASSISTANT CHIEF OF CONSTRUCTION SERVICES, OFFICE OF THE STATE ARCHITECT | | $ 9,775 | $ 10,780 | $ 2,003 |
| E | M | 09 | 4512 | PRINCIPAL TRANSPORTATION DIVISION PUBLIC UTILITIES COMMISSION | | $ 9,842 | $ 10,853 | $ 2,003 |
| E | M | 09 | 4849 | ELECTRIC GENERATION SYSTEM PROGRAM SPECIALIST III | | $ 8,335 | $ 9,186 | $ 2,003 |
| E | M | 09 | 7143 | PRISON INDUSTRIES ENGINEER | | $ 8,335 | $ 9,186 | $ 2,003 |
| E | M | 09 | 9944 | SUPERVISING AIR QUALITY ENGINEER, DEPARTMENT OF CONSUMER AFFAIRS | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | M | 10 | 0100 | PRINCIPAL STATE METROLOGIST | | $ 6,313 | $ 6,961 | $ 2,003 |
| E | M | 10 | 0247 | BRANCH CHIEF, ANIMAL HEALTH | | $ 6,938 | $ 8,035 | $ 2,003 |
| E | M | 10 | 0271 | BRANCH CHIEF, MEAT INSPECION | | $ 6,938 | $ 8,035 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | M | 10 | 0753 | INTEGRATED WASTE PROGRAM MANAGER | | $ 8,006 | $ 8,830 | $ 2,003 |
| E | M | 10 | 0760 | ENVIRONMENTAL PROGRAM MANAGER I (MANAGERIAL) | | $ 6,939 | $ 7,650 | $ 2,003 |
| E | M | 10 | 0769 | ENVIRONMENTAL PROGRAM MANAGER II | | $ 8,006 | $ 8,830 | $ 2,003 |
| E | M | 10 | 0783 | PROGRAM MANAGER I, CALIFORNIA BAY-DELTA AUTHORITY | | $ 6,491 | $ 7,156 | $ 2,003 |
| E | M | 10 | 0784 | PROGRAM MANAGER II, CALIFORNIA BAY-DELTA AUTHORITY | | $ 7,265 | $ 8,008 | $ 2,003 |
| E | M | 10 | 0785 | PROGRAM MANAGER III, CALIFORNIA BAY-DELTA AUTHORITY | | $ 8,006 | $ 8,830 | $ 2,003 |
| E | M | 10 | 1606 | BRANCH CHIEF, PEST MANAGEMENT AND PREVENTION | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 10 | 3692 | PRINCIPAL GEOLOGIST | | $ 7,625 | $ 8,410 | $ 2,003 |
| E | M | 10 | 3841 | SUPERVISING INDUSTRIAL HYGIENIST | | $ 6,938 | $ 8,227 | $ 2,003 |
| E | M | 10 | 3880 | ASSISTANT CHIEF, CAL/OSHA CONSULTATION SERVICE | | $ 7,625 | $ 9,040 | $ 2,003 |
| E | M | 10 | 4609 | ENERGY PROGRAM SPECIALIST III (FORECASTING) | | $ 6,457 | $ 7,118 | $ 2,003 |
| E | M | 10 | 4805 | ENERGY RESOURCE SPECIALIST III (MANAGERIAL) | | $ 5,878 | $ 6,482 | $ 2,003 |
| E | M | 10 | 5661 | RESEARCH SCIENTIST MANAGER (CHEMICAL SERVICES) | | $ 8,891 | $ 9,802 | $ 2,003 |
| E | M | 10 | 5662 | RESEARCH SCIENTIST MANAGER (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 8,891 | $ 9,802 | $ 2,003 |
| E | M | 10 | 5667 | RESEARCH SCIENTIST MANAGER (FOOD AND DRUG SCIENCES) | | $ 8,891 | $ 9,802 | $ 2,003 |
| E | M | 10 | 5669 | RESEARCH SCIENTIST MANAGER (MICROBIOLOGICAL SCIENCES) | | $ 8,891 | $ 9,802 | $ 2,0 |
| E | M | 10 | 5670 | RESEARCH SCIENTIST MANAGER (PHYSICAL/ENGINEERING SCIENCES) | | $ 8,891 | $ 9,802 | $ 2,0. |
| E | M | 10 | 5671 | RESEARCH SCIENTIST MANAGER (SOCIAL/BEHAVIORAL SCIENCES) | | $ 8,891 | $ 9,802 | $ 2,003 |
| E | M | 10 | 5675 | RESEARCH SCIENTIST MANAGER (VETERINARY SCIENCES) | | $ 8,891 | $ 9,802 | $ 2,003 |
| E | M | 10 | 6231 | SUPERVISING INDUSTRIAL HYGIENE SPECIALIST, STATE COMPENSATION INSURANCE FUND | | $ 6,841 | $ 8,107 | $ 2,003 |
| E | M | 10 | 7760 | CHIEF, RADIOLOGICAL HEALTH SECTION | | $ 7,266 | $ 8,411 | $ 2,003 |
| E | M | 10 | 7945 | SUPERVISING TOXICOLOGIST (MANAGERIAL) | | $ 7,808 | $ 8,608 | $ 2,003 |
| E | M | 10 | 8004 | CHIEF, ENVIRONMENTAL HEALTH DIVISION | | $ 7,994 | $ 8,814 | $ 2,003 |
| E | M | 10 | 8027 | BRANCH CHIEF, CHEMISTRY LABORATORY SERVICES | | $ 6,938 | $ 7,653 | $ 2,003 |
| E | M | 12 | 6246 | CHIEF FIELD DIVISION DEPARTMENT OF WATER RESOURCES | | $ 7,625 | $ 9,051 | $ 2,003 |
| E | M | 12 | 6459 | PROGRAM WATER AND POWER DISPATCHER | | $ 7,097 | $ 7,826 | $ 2,003 |
| E | M | 12 | 6465 | CHIEF WATER AND POWER DISPATCHER | | $ 7,442 | $ 8,206 | $ 2,003 |
| E | M | 12 | 6666 | ASSISTANT CHIEF BUILDINGS AND GROUNDS DIVISION | | $ 6,738 | $ 7,428 | $ 2,003 |
| E | M | 12 | 6671 | OFFICE BUILDING MANAGER IV | | $ 6,275 | $ 6,918 | $ 2,003 |
| E | M | 12 | 6885 | CHIEF OF MOBILE EQUIPMENT OPERATIONS | | $ 6,159 | $ 6,788 | $ 2,003 |
| E | M | 12 | 6896 | MANAGER TRANSPORTATION SERVICES CALIFORNIA HIGHWAY PATROL | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | M | 12 | 6905 | ASSISTANT CHIEF, FLEET ADMINISTRATION, DEPARTMENT OF GENERAL SERVICES | | $ 5,602 | $ 6,177 | $ 2,003 |
| E | M | 12 | 7158 | PRISON INDUSTRIES ADMINISTRATOR | | $ 7,110 | $ 7,838 | $ 2,003 |
| E | M | 14 | 7224 | PROGRAM MANAGER, PRINTING SERVICES | | $ 6,779 | $ 7,474 | $ 2,00? |
| E | M | 14 | 7381 | ASSISTANT STATE PRINTER | | $ 7,123 | $ 7,852 | $ 2,( |
| E | M | 16 | 7529 | CHIEF OF MEDICINE, VETERANS HOME AND MEDICAL CENTER | B | $ 10,594 | $ 13,184 | $ 2,0.. |
| | | | | | C | $ 11,116 | $ 13,506 | $ 2,003 |
| | | | | | S | $ 11,951 | $ 14,605 | $ 2,003 |
| | | | | | T | $ 12,548 | $ 15,335 | $ 2,003 |
| | | | | | U | $ 13,145 | $ 16,064 | $ 2,003 |
| | | | | | V | $ 14,605 | $ 14,605 | $ 2,003 |
| | | | | | W | $ 15,335 | $ 15,335 | $ 2,003 |
| | | | | | Y | $ 16,064 | $ 16,064 | $ 2,003 |
| E | M | 17 | 8133 | COORDINATOR OF NURSING SERVICES | | $ 6,096 | $ 7,222 | $ 2,003 |
| E | M | 18 | 8103 | PROGRAM DIRECTOR (MENTAL DISABILTIES-SAFETY) | | $ 6,083 | $ 6,703 | $ 2,003 |
| | | | | | A | $ 6,411 | $ 7,587 | $ 2,003 |
| | | | | | P | $ 6,731 | $ 7,967 | $ 2,003 |
| | | | | | Q | $ 6,882 | $ 7,587 | $ 2,003 |
| | | | | | R | $ 7,227 | $ 7,967 | $ 2,003 |
| | | | | | S | | | |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | M | 18 | 8255 | CLINICAL ADMINISTRATOR | | $ 6,682 | $ 7,366 | $ 2,003 |
| E | M | 18 | 8262 | PROGRAM DIRECTOR (DEVELOPMENTAL DISABILITIES-SAFETY) | A | $ 6,083 | $ 6,703 | $ 2,003 |
| | | | | | P | $ 6,411 | $ 7,587 | $ 2,003 |
| | | | | | R | $ 6,882 | $ 7,587 | $ 2,003 |
| E | M | 18 | 8268 | PROGRAM DIRECTOR -DEVELOPMENTAL DISABILITIES PROGRAMS- | A | $ 6,083 | $ 6,703 | $ 2,003 |
| | | | | | P | $ 6,411 | $ 7,587 | $ 2,003 |
| | | | | | R | $ 6,882 | $ 7,587 | $ 2,003 |
| E | M | 18 | 8269 | PROGRAM DIRECTOR -MENTAL DISABILITIES PROGRAMS- | A | $ 6,083 | $ 6,703 | $ 2,003 |
| | | | | | P | $ 6,411 | $ 7,587 | $ 2,003 |
| | | | | | R | $ 6,882 | $ 7,587 | $ 2,003 |
| E | M | 19 | 2143 | DEPARTMENTAL FOOD ADMINISTRATOR | | $ 6,121 | $ 6,749 | $ 2,003 |
| E | M | 19 | 8220 | LICENSING PROGRAM MANAGER III | | $ 6,779 | $ 7,474 | $ 2,003 |
| E | M | 19 | 9789 | REHABILITATION ADMINSTRATOR II | | $ 5,901 | $ 6,507 | $ 2,003 |
| E | M | 21 | 0008 | CHIEF, CALIFORNIA STATE ARCHIVES AND MUSEUM | | $ 7,893 | $ 8,702 | $ 2,003 |
| E | M | 21 | 2493 | ASSISTANT SUPERINTENDENT OF PUBLIC INSTRUCTION FOR RESEARCH AND EVALUATION, C.E.A. | | $ 7,951 | $ 8,538 | $ 2,003 |
| E | M | 21 | 2510 | ASSISTANT SUPERINTENDENT OF PUBLIC INSTRUCTION-DIRECTOR OF CAREER-VOCATIONAL | | $ 7,951 | $ 8,538 | $ 2,00 |
| E | M | 21 | 2537 | DIRECTOR, VOCATIONAL EDUCATION, CALIFORNIA COMMUNITY COLLEGES | | $ 7,376 | $ 8,131 | $ 2,005 |
| E | M | 21 | 2591 | CHIEF ASSOCIATE IN POSTSECONDARY EDUCATION STUDIES | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2592 | POSTSECONDARY EDUCATION MANAGER, CALIFORNIA POSTSECONDARY EDUATION COMMISSION, | | $ 8,110 | $ 8,941 | $ 2,003 |
| E | M | 21 | 2605 | ASSISTANT SUPERINTENDENT OF PUBLIC INSTRUCTION FOR CHILD DEVELOPMENT C.E.A. | | $ 7,951 | $ 8,538 | $ 2,003 |
| E | M | 21 | 2626 | POSTSECONDARY EDUCATION MANAGER, CALIFORNIA POSTSECONDARY EDUCATION COMMISSION | | $ 8,110 | $ 8,941 | $ 2,003 |
| E | M | 21 | 2629 | CHIEF DEPUTY DIRECTOR, CALIFORNIA POSTSECONDARY EDUCATION C OMMISSION | | $ 9,177 | $ 10,118 | $ 2,003 |
| E | M | 21 | 2639 | EDUCATION RESEARCH AND EVALUATION ADMINISTRATOR II | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2658 | EDUCATION ADMINISTRATOR II | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2659 | ASSISTANT SUPERINTENDENT OF PUBLIC INSTRUCTION FOR GENERAL EDUCATION C.E.A. | | $ 7,951 | $ 8,538 | $ 2,003 |
| E | M | 21 | 2660 | ASSOCIATE SUPERINTENDENT OF PUBLIC INSTRUCTION C.E.A. | | $ 8,502 | $ 8,966 | $ 2,003 |
| E | M | 21 | 2664 | CHILD NUTRITION ADMINISTRATOR, C.E.A. | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2712 | ASSISTANT SUPERINTENDENT OF PUBLIC INSTRUCTION FOR SPECIAL EDUCATION, C.E.A. | | $ 7,951 | $ 8,538 | $ 2,003 |
| E | M | 21 | 2724 | CAREER-VOCATIONAL EDUCATION ADMINISTRATOR II | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2736 | ADMINISTRATOR, CALIFORNIA EDUCATION PUBLICATIONS | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2751 | SPECIAL EDUCATION ADMINISTRATOR II | | $ 7,376 | $ 8,131 | $ 2,003 |
| E | M | 21 | 2796 | DEPUTY DIRECTOR, EDUCATIONAL PROGRAMS, CALIFORNIA SCIENCE CENTER, C.E.A. | | $ 7,893 | $ 8,702 | $ 2,003 |
| E | M | 21 | 2802 | ADMINISTRATOR, SCIENCE PROGRAM, CALIFORNIA SCIENCE CENTER | | $ 6,707 | $ 7,395 | $ 2,003 |
| E | M | 21 | 2822 | ADMINISTRATOR, INDUSTRIAL EDUCATION PROGRAM, CALIFORNIA SCIENCE CENTER | | $ 6,707 | $ 7,395 | $ 2,003 |
| E | M | 21 | 2836 | CHILD DEVELOPMENT ADMINISTRATOR II | | $ 7,376 | $ 8,131 | $ 2,00; |
| E | R | 01 | 1337 | SENIOR INFORMATION SYSTEMS ANALYST (SPECIALIST) | A | $ 5,571 | $ 7,109 | $ 2,003 |
| | | | | | L | $ 5,571 | $ 7,109 | $ 2,003 |
| E | R | 01 | 1367 | SYSTEMS SOFTWARE SPECIALIST III (TECHNICAL) | | $ 6,110 | $ 7,796 | $ 2,003 |
| E | R | 01 | 1368 | SENIOR ELECTRONIC DATA PROCESSING ACQUISITION SPECIALIST (TECHNICAL) | | $ 5,571 | $ 7,109 | $ 2,003 |
| E | R | 01 | 1373 | SYSTEMS SOFTWARE SPECIALIST II (TECHNICAL) | A | $ 5,561 | $ 7,097 | $ 2,003 |
| | | | | | L | $ 5,561 | $ 7,097 | $ 2,003 |
| E | R | 01 | 1583 | SENIOR PROGRAMMER ANALYST (SPECIALIST) | A | $ 5,571 | $ 7,109 | $ 2,003 |
| | | | | | L | $ 5,571 | $ 7,109 | $ 2,003 |
| E | R | 01 | 1893 | CLINICAL RECORD ADMINISTRATOR | A | $ 5,076 | $ 6,168 | $ 2,003 |
| | | | | | L | $ 5,076 | $ 6,168 | $ 2,003 |
| E | R | 01 | 2252 | SENIOR FISCAL SYSTEMS ANALYST, CALTRANS (SPECIALIST) | | $ 5,572 | $ 6,772 | $ 2,003 |
| E | R | 01 | 2947 | INSTRUCTIONAL DESIGNER (TECHNOLOGY), COMMISSION ON PEACE OFFICER STANDARDS AND | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 2948 | SENIOR INSTRUCTIONAL DESIGNER (TECHNOLOGY), COMMISSION ON PEACE OFFICER STANDARDS | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 2949 | INSTRUCTIONAL SYSTEMS ENGINEER, COMMISSION ON PEACE OFFICER STANDARDS AND TRAINING | | $ 4,619 | $ 5,897 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|------------|-----|---------|---------|------|
| E | R | 01 | 2950 | SENIOR INSTRUCTIONAL SYSTEMS ENGINEER, COMMISSION ON PEACE OFFICER STANDARDS | | $ 5,076 | $ 6,476 | $ 2,003 |
| E | R | 01 | 4141 | TOTALISATOR SYSTEMS EXAMINER | | $ 4,833 | $ 6,168 | $ 2,003 |
| E | R | 01 | 4224 | INVESTIGATIVE AUDITOR IV (SPECIALIST), DEPARTMENT OF JUSTICE | | $ 4,833 | $ 6,168 | $ 2,003 |
| E | R | 01 | 4228 | WELFARE FRAUD PREVENTION COORDINATOR | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 4286 | INVESTIGATIVE AUDITOR ALCOHOLIC BEVERAGE CONTROL | | $ 4,833 | $ 6,168 | $ 2,003 |
| E | R | 01 | 4366 | PROGRAM SPECIALIST III, FRANCHISE TAX BOARD | | $ 6,775 | $ 7,842 | $ 2,003 |
| E | R | 01 | 4378 | BUSINESS TAXES SPECIALIST III, BOARD OF EQUALIZATION | | $ 6,775 | $ 7,842 | $ 2,003 |
| E | R | 01 | 4417 | INSURANCE CLAIMS SPECIALIST | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 4511 | EMPLOYMENT DEVELOPMENT PLANNER III | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 4539 | FINANCING SPECIALIST, CALIFORNIA HOUSING FINANCE AGENCY | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 4636 | SENIOR PLANNER (SPECIALIST) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 4652 | SENIOR CONSULTANT, STUDENT LOAN AND GRANT PROGRAMS, CALIFORNIA STUDENT AID | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 4671 | INVESTMENT OFFICER II, PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 4695 | INVESTMENT OFFICER III, PUBLIC EMPLOYEES' RETIREMENT SYSTEM | | $ 7,794 | $ 9,023 | $ 2,003 |
| E | R | 01 | 4743 | SEISMIC SAFETY PLANNING SPECIALIST | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5023 | TAX RESEARCH SPECIALIST I | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5030 | TAX RESEARCH SPECIALIST II | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5036 | TAX RESEARCH SPECIALIST III | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 5124 | HEALTH FACILITY CONSTRUCTION FINANCING SPECIALIST | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5152 | LEGISLATIVE COORDINATOR, SECRETARY OF STATE'S OFFICE | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5184 | SENIOR HEALTH FACILITY CONSTRUCTION FINANCING SPECIALIST | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5260 | OPERATIONS RESEARCH SPECIALIST III | | $ 5,439 | $ 6,610 | $ 2,003 |
| E | R | 01 | 5346 | SENIOR OPERATIONS SPECIALIST, FRANCHISE TAX BOARD | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5409 | ACTUARY | A | $ 6,438 | $ 7,825 | $ 2,003 |
| | | | | | B | $ 7,012 | $ 8,523 | $ 2,003 |
| | | | | | C | $ 7,650 | $ 9,299 | $ 2,003 |
| E | R | 01 | 5424 | PROJECT MANAGER I, LITTLE HOOVER COMMISSION | A | $ 4,833 | $ 5,874 | $ 2,003 |
| | | | | | B | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5431 | PROJECT MANAGER II, LITTLE HOOVER COMMISSION | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 5436 | ASSOCIATE PENSION ACTUARY | | $ 7,012 | $ 8,523 | $ 2,003 |
| E | R | 01 | 5461 | SENIOR PENSION ACTUARY | | $ 8,511 | $ 10,344 | $ 2,003 |
| E | R | 01 | 5543 | BIOSTATISTICIAN IV | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5614 | FISH AND WILDLIFE RESOURCES INFORMATION AND EDUCATION OFFICER | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5620 | RESEARCH PROGRAM SPECIALIST II (MENTAL HEALTH) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5632 | SENIOR ACTUARIAL ASSISTANT, CALPERS | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5641 | CRIMINAL JUSTICE SPECIALIST II (TECHNICAL) | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5684 | DIRECTOR, TELEVISION COMMUNICATIONS CENTER (SPECIALIST) | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 5685 | CHIEF ENGINEER AND PRODUCTION CONSULTANT, TELEVISION COMMUNICATIONS CENTER | | $ 4,611 | $ 5,602 | $ 2,003 |
| E | R | 01 | 5723 | RESEARCH PROGRAM SPECIALIST II (OCCUPATIONAL HEALTH.PHARMACOLOGY/TOXICOLOGY) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5733 | RESEARCH PROGRAM SPECIALIST III (TRANSPORTATION ECONOMICS) | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 5758 | RESEARCH PROGRAM SPECIALIST II | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5764 | RESEARCH PROGRAM SPECIALIST II -HEALTH- | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5767 | RESEARCH PROGRAM SPECIALIST II -SOCIAL/BEHAVIORAL- | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5770 | RESEARCH PROGRAM SPECIALIST III (DEMOGRAPHY) | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 5771 | RESEARCH PROGRAM SPECIALIST II (DEMOGRAPHY) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5835 | RESEARCH PROGRAM SPECIALIST II (ECONOMICS) | A | $ 5,309 | $ 6,451 | $ 2,003 |
| | | | | | L | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5836 | RESEARCH PROGRAM SPECIALIST II (FIRE AND FUELS) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 5861 | RESEARCH PROGRAM SPECIALIST III (RESOURCE ECONOMICAL OPERATIONS RESEARCH) | | $ 5,831 | $ 7,087 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| E | R | 01 | 6001 | RESEARCH PROGRAM SPECIALIST II (SOIL EROSION) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 6012 | RESEARCH PROGRAM SPECIALIST III (SOIL VEGETATION) | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 6085 | SENIOR CASUALTY ACTUARY | A | $ 7,667 | $ 9,320 | $ 2,003 |
| | | | | | B | $ 8,373 | $ 10,177 | $ 2,003 |
| E | R | 01 | 6086 | SENIOR LIFE ACTUARY | A | $ 7,667 | $ 9,320 | $ 2,003 |
| | | | | | B | $ 8,373 | $ 10,177 | $ 2,003 |
| E | R | 01 | 6087 | ASSOCIATE CASUALTY ACTUARY | A | $ 7,037 | $ 8,555 | $ 2,003 |
| | | | | | B | $ 7,667 | $ 9,320 | $ 2,003 |
| E | R | 01 | 6089 | ASSOCIATE LIFE ACTUARY | A | $ 7,037 | $ 8,555 | $ 2,003 |
| | | | | | B | $ 7,667 | $ 9,320 | $ 2,003 |
| E | R | 01 | 6612 | INVESTIGATIVE CERTIFIED PUBLIC ACCOUNTANT | | $ 5,076 | $ 6,168 | $ 2,003 |
| E | R | 01 | 7113 | PRODUCTS MANAGEMENT SPECIALIST, PRISON INDUSTRIES | | $ 5,328 | $ 6,477 | $ 2,003 |
| E | R | 01 | 7339 | INVESTMENT OFFICER II, CALIFORNIA STATE TEACHER'S RETIREMENT | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 7419 | RESEARCH PROGRAM SPECIALIST II (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 7420 | RESEARCH PROGRAM SPECIALIST III (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 5,831 | $ 7,087 | $ 2,003 |
| E | R | 01 | 7684 | INVESTMENT OFFICER III, CALIFORNIA STATE TEACHER'S RETIREMENT SYSTEM | | $ 7,794 | $ 9,023 | $ 2,00 |
| E | R | 01 | 8325 | STAFF MENTAL HEALTH SPECIALIST | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | R | 01 | 8336 | HEALTH PROGRAM SPECIALIST II | | $ 5,309 | $ 6,451 | $ 2,003 |
| E | R | 01 | 9602 | SENIOR REAL ESTATE OFFICER (SPECIALIST) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | R | 01 | 9808 | SENIOR SAFETY SPECIALIST, CALTRANS | A | $ 5,076 | $ 6,168 | $ 2,003 |
| | | | | | L | $ 5,076 | $ 6,168 | $ 2,003 |
| E | R | 02 | 6048 | HEARING ADVISER I, CALIFORNIA ENERGY COMMISSION | | $ 6,499 | $ 7,858 | $ 2,003 |
| E | R | 02 | 6051 | HEARING ADVISER II, CALIFORNIA ENERGY COMMISSION | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6067 | ADMINISTRATIVE LAW JUDGE II, UNEMPLOYMENT INSURANCE APPEALS BOARD | A | $ 7,858 | $ 9,509 | $ 2,003 |
| | | | | | L | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 6068 | ADMINISTRATIVE LAW JUDGE II (SPECIALIST), ADMINISTRATIVE HEARINGS | A | $ 7,858 | $ 9,509 | $ 2,003 |
| | | | | | L | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 6071 | ADMINISTRATIVE LAW JUDGE I, OFFICE OF ADMINISTRATIVE HEARINGS | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6072 | HEARING OFFICER I, OCCUPATIONAL SAFETY AND HEALTH APPEALS BOARD | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6091 | ADMINISTRATIVE LAW JUDGE I, UNEMPLOYMENT INSURANCE APPEALS BOARD | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6102 | ADMINISTRATIVE LAW JUDGE II, PUBLIC UTILITIES COMMISSION | | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 6103 | ADMINISTRATIVE LAW JUDGE I, PUBLIC UTILITIES COMMISSION | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6116 | WORKERS' COMPENSATION JUDGE | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6118 | ADMINISTRATIVE LAW JUDGE I, STATE PERSONNEL BOARD | | $ 7,494 | $ 9,063 | $ 2,00? |
| E | R | 02 | 6120 | HEARING OFFICER I, AGRICULTURAL LABOR RELATIONS BOARD | | $ 7,494 | $ 9,063 | $ 2,00. |
| E | R | 02 | 6124 | ADMINISTRATIVE LAW JUDGE II (SPECIALIST), STATE PERSONNEL BOARD | | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 6125 | HEARING OFFICER I, NEW MOTOR VEHICLE BOARD | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6126 | HEARING OFFICER II, NEW MOTOR VEHICLE BOARD | | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 6130 | ADMINISTRATIVE LAW JUDGE, DEPARTMENT OF HEALTH SERVICES | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6134 | ADMINISTRATIVE LAW JUDGE I, DEPARTMENT OF INSURANCE | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6177 | ADMINISTRATIVE LAW JUDGE I, DEPARTMENT OF SOCIAL SERVICES | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 6178 | ADMINISTRATIVE LAW JUDGE II (SPECIALIST), DEPARTMENT OF SOCIAL SERVICES | | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 6332 | HEARING OFFICER I, FAIR EMPLOYMENT AND HOUSING COMMISSION | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 7363 | ADMINISTRATIVE LAW JUDGE I, AIR RESOURCES BOARD | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 9536 | DEPUTY LABOR COMMISSIONER II | | $ 5,027 | $ 6,186 | $ 2,003 |
| E | R | 02 | 9710 | ADMINISTRATIVE LAW JUDGE II (SPECIALIST), ALCOHOLIC BEVERAGE CONTROL | | $ 7,858 | $ 9,509 | $ 2,003 |
| E | R | 02 | 9711 | ADMINISTRATIVE LAW JUDGE I, ALCOHOLIC BEVERAGE CONTROL | | $ 7,494 | $ 9,063 | $ 2,003 |
| E | R | 02 | 9739 | YOUTHFUL OFFENDER PAROLE BOARD REPRESENTATIVE | | $ 7,554 | $ 8,332 | $ 2,003 |
| E | R | 02 | 9743 | DEPUTY COMMISSIONER, BOARD OF PRISON TERMS | | $ 7,024 | $ 8,486 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | R | 03 | 2945 | SENIOR LIBRARIAN -CORRECTIONAL FACILITY- | 1 | $ 3,953 | $ 5,295 | $ 2,003 |
| | | | | | A | $ 4,312 | $ 5,776 | $ 2,003 |
| | | | | | F | $ 3,593 | $ 4,813 | $ 2,003 |
| | | | | | T | $ 3,234 | $ 4,332 | $ 2,003 |
| E | R | 03 | 2952 | LIBRARIAN -CORRECTIONAL FACILITY- | 1 | $ 3,598 | $ 4,824 | $ 2,003 |
| | | | | | A | $ 3,925 | $ 5,262 | $ 2,003 |
| | | | | | F | $ 3,271 | $ 4,385 | $ 2,003 |
| | | | | | T | $ 2,944 | $ 3,947 | $ 2,003 |
| E | R | 03 | 7546 | SENIOR LIBRARIAN (SPECIALIST) (RESIDENTIAL CARE CENTERS) | 1 | $ 3,953 | $ 5,295 | $ 2,003 |
| | | | | | A | $ 4,312 | $ 5,776 | $ 2,003 |
| | | | | | T | $ 3,234 | $ 4,332 | $ 2,003 |
| E | R | 03 | 7548 | LIBRARIAN (RESIDENTAL CARE CENTERS) | 1 | $ 3,598 | $ 4,824 | $ 2,003 |
| | | | | | A | $ 3,925 | $ 5,262 | $ 2,003 |
| | | | | | T | $ 2,944 | $ 3,947 | $ 2,003 |
| E | R | 07 | 1030 | BACKCOUNTRY TRAILS CAMP SUPERVISOR, CALIFORNIA CONSERVATION CORPS | | $ 4,499 | $ 5,424 | $ 2,003 |
| E | R | 07 | 2880 | EMERGENCY MANAGEMENT COORDINATOR/INSTRUCTOR I, OFFICE OF EMERGENCY SERVICES | | $ 4,990 | $ 6,020 | $ 2,0 |
| E | R | 07 | 2881 | EMERGENCY MANAGEMENT COORDINATOR/INSTRUCTOR II, OFFICE OF EMERGENCY SERVICES | | $ 5,479 | $ 6,616 | $ 2,0 |
| E | R | 07 | 6921 | SENIOR PHOTO-ELECTRONICS SPECIALIST DEPARTMENT OF JUSTICE | | $ 5,098 | $ 6,451 | $ 2,003 |
| E | R | 07 | 8591 | INVESTIGATION SPECIALIST II (TECHNICAL), FRANCHISE TAX BOARD | | $ 5,753 | $ 7,293 | $ 2,003 |
| E | R | 07 | 9028 | FOOD AND DRUG PROGRAM SPECIALIST | | $ 5,753 | $ 7,293 | $ 2,003 |
| E | R | 08 | 1054 | FORESTER I (NONSUPERVISORY) | | $ 4,966 | $ 6,038 | $ 2,003 |
| E | R | 08 | 9721 | FORESTER II (NONSUPERVISORY) | | $ 5,482 | $ 6,662 | $ 2,003 |
| E | R | 09 | 0663 | VEHICLE PROGRAM SPECIALIST, AIR RESOURCES BOARD | | $ 7,726 | $ 9,389 | $ 2,003 |
| E | R | 09 | 2177 | SENIOR ELECTRICAL ENGINEER, CALTRANS (SPECIALIST) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | R | 09 | 2178 | SENIOR MECHANICAL ENGINEER, CALTRANS (SPECIALIST) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | R | 09 | 3007 | SENIOR BOUNDARY DETERMINATION OFFICER (SPECIALIST) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | R | 09 | 3163 | SENIOR TRANSPORTATION ELECTRICAL ENGINEER (SPECIALIST) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | R | 09 | 3260 | SENIOR HYDRAULIC ENGINEER | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3483 | SENIOR PETROLEUM AND MINING APPRAISAL ENGINEER | | $ 8,487 | $ 10,315 | $ 2,003 |
| E | R | 09 | 3510 | SENIOR UTILITIES ENGINEER (SPECIALIST) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | R | 09 | 3579 | SENIOR MECHANICAL ENGINEER | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3600 | SENIOR ELECTRICAL ENGINEER | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3644 | DATA COMMUNICATIONS SPECIALIST | | $ 8,091 | $ 9,833 | $ 2,003 |
| E | R | 09 | 3652 | SENIOR CONTROL ENGINEER (SPECIALIST) | | $ 8,116 | $ 9,861 | $ 2,003 |
| E | R | 09 | 3674 | SENIOR HYDROELECTRIC POWER UTILITY ENGINEER (SPECIALIST) | | $ 7,377 | $ 8,965 | $ 2,0 |
| E | R | 09 | 3725 | SENIOR HAZARDOUS SUBSTANCES ENGINEER | A | $ 6,238 | $ 7,531 | $ 2,0 |
| | | | | | B | $ 7,371 | $ 8,958 | $ 2,003 |
| E | R | 09 | 3727 | SENIOR OIL AND GAS ENGINEER (SPECIALIST) | | $ 8,492 | $ 10,324 | $ 2,003 |
| E | R | 09 | 3812 | AIR POLLUTION RESEARCH SPECIALIST | | $ 6,787 | $ 8,249 | $ 2,003 |
| E | R | 09 | 3815 | SENIOR REHABILITATION ENGINEERING CONSULTANT | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3875 | STAFF AIR POLLUTION SPECIALIST | | $ 6,787 | $ 8,249 | $ 2,003 |
| E | R | 09 | 3897 | SENIOR SAFETY ENGINEER -ELECTRICAL- | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3900 | SENIOR SAFETY ENGINEER -CONSTRUCTION- | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3909 | SENIOR SAFETY ENGINEER -INDUSTRIAL- | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 3922 | SENIOR RAPID TRANSIT COMPUTER CONTROL SYSTEMS SPECIALIST | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 4020 | PROJECT DIRECTOR II | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 4555 | SENIOR HOUSING CONSTRUCTION INSPECTOR, CALIFORNIA HOUSING FINANCE AGENCY | | $ 7,371 | $ 8,955 | $ 2,003 |
| E | R | 09 | 4556 | HOUSING CONSTRUCTION INSPECTOR, CALIFORNIA HOUSING FINANCE AGENCY | | $ 6,787 | $ 8,249 | $ 2,003 |
| E | R | 09 | 4847 | ELECTRIC GENERATION SYSTEM PROGRAM SPECIALIST I | | $ 6,532 | $ 7,934 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | R | 09 | 4848 | ELECTRIC GENERATION SYSTEM PROGRAM SPECIALIST II | | $ 7,056 | $ 8,573 | $ 2,003 |
| E | R | 09 | 4860 | ELECTRIC TRANSMISSION SYSTEM PROGRAM SPECIALIST I | | $ 6,532 | $ 7,934 | $ 2,003 |
| E | R | 09 | 4861 | ELECTRIC TRANSMISSION SYSTEM PROGRAM SPECIALIST II | | $ 7,056 | $ 8,573 | $ 2,003 |
| E | R | 10 | 0254 | VETERINARY MEDICAL OFFICER III -ANIMAL HEALTH- | | $ 5,188 | $ 6,575 | $ 2,003 |
| E | R | 10 | 0274 | VETERINARY MEDICAL OFFICER III -MEAT INSPECTION- | | $ 5,188 | $ 6,575 | $ 2,003 |
| E | R | 10 | 0404 | VETERINARY MEDICAL OFFICER (ANIMAL HEALTH) | A | $ 4,503 | $ 5,711 | $ 2,003 |
| | | | | | B | $ 4,723 | $ 5,978 | $ 2,003 |
| E | R | 10 | 0413 | VETERINARY MEDICAL OFFICER (MEAT INSPECTION) | A | $ 4,503 | $ 5,711 | $ 2,003 |
| | | | | | B | $ 4,723 | $ 5,978 | $ 2,003 |
| E | R | 10 | 0492 | SENIOR SEED BOTANIST (SPECIALIST) | A | $ 5,196 | $ 6,269 | $ 2,003 |
| | | | | | B | $ 5,445 | $ 6,574 | $ 2,003 |
| | | | | | C | $ 5,711 | $ 6,892 | $ 2,003 |
| E | R | 10 | 0493 | ASSOCIATE SEED BOTANIST | A | $ 4,633 | $ 5,583 | $ 2,003 |
| | | | | | B | $ 4,850 | $ 5,852 | $ 2,003 |
| | | | | | C | $ 5,084 | $ 6,132 | $ 2,003 |
| E | R | 10 | 0501 | SENIOR PLANT NEMATOLOGIST (SPECIALIST) | A | $ 5,188 | $ 6,262 | $ 2,003 |
| | | | | | B | $ 5,439 | $ 6,563 | $ 2,003 |
| | | | | | C | $ 5,693 | $ 6,884 | $ 2,003 |
| E | R | 10 | 0512 | ASSOCIATE PLANT NEMATOLOGIST | A | $ 4,619 | $ 5,573 | $ 2,003 |
| | | | | | B | $ 4,843 | $ 5,837 | $ 2,003 |
| | | | | | C | $ 5,074 | $ 6,121 | $ 2,003 |
| E | R | 10 | 0531 | SENIOR INSECT BIOSYSTEMATIST (SPECIALIST) | A | $ 5,188 | $ 6,262 | $ 2,003 |
| | | | | | B | $ 5,439 | $ 6,563 | $ 2,003 |
| | | | | | C | $ 5,693 | $ 6,884 | $ 2,003 |
| E | R | 10 | 0534 | ASSOCIATE INSECT BIOSYSTEMATIST | A | $ 4,619 | $ 5,573 | $ 2,003 |
| | | | | | B | $ 4,843 | $ 5,837 | $ 2,003 |
| | | | | | C | $ 5,074 | $ 6,121 | $ 2,003 |
| E | R | 10 | 0545 | SENIOR ECONOMIC ENTOMOLOGIST (SPECIALIST) | A | $ 4,948 | $ 5,971 | $ 2,003 |
| | | | | | B | $ 5,188 | $ 6,262 | $ 2,003 |
| | | | | | C | $ 5,439 | $ 6,563 | $ 2,003 |
| E | R | 10 | 0563 | SENIOR PUBLIC HEALTH BIOLOGIST | | $ 4,960 | $ 6,278 | $ 2,003 |
| E | R | 10 | 0837 | FISH VIROLOGIST | | $ 4,948 | $ 5,971 | $ 2,003 |
| E | R | 10 | 1048 | FOREST GENETICIST | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 1273 | ASSOCIATE PLANT PATHOLOGIST (DIAGNOSTICIAN) | A | $ 4,619 | $ 5,573 | $ 2,003 |
| | | | | | B | $ 4,843 | $ 5,837 | $ 2,003 |
| | | | | | C | $ 5,074 | $ 6,121 | $ 2,003 |
| E | R | 10 | 1274 | SENIOR PLANT PATHOLOGIST (DIAGNOSTICIAN) (SPECIALIST) | A | $ 5,188 | $ 6,262 | $ 2,003 |
| | | | | | B | $ 5,439 | $ 6,563 | $ 2,003 |
| | | | | | C | $ 5,693 | $ 6,884 | $ 2,003 |
| E | R | 10 | 1989 | SENIOR INTEGRATED WASTE MANAGEMENT SPECIALIST | | $ 5,445 | $ 6,575 | $ 2,003 |
| E | R | 10 | 2052 | SENIOR WILDLIFE VETERINARIAN SPECIALIST | | $ 5,971 | $ 7,209 | $ 2,003 |
| E | R | 10 | 2053 | ASSOCIATE WILDLIFE VETERINARIAN | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 2054 | WILDLIFE VETERINARIAN | A | $ 4,503 | $ 5,439 | $ 2,003 |
| | | | | | B | $ 4,723 | $ 5,693 | $ 2,003 |
| E | R | 10 | 3057 | SENIOR METEOROLOGIST WATER RESOURCES | | $ 5,360 | $ 6,469 | $ 2,003 |
| E | R | 10 | 3121 | OCEANOGRAPHER | | $ 5,711 | $ 6,891 | $ 2,003 |
| E | R | 10 | 3527 | SENIOR HAZARDOUS MATERIALS SPECIALIST (TECHNICAL) | A | $ 5,188 | $ 6,262 | $ 2,003 |
| | | | | | B | $ 5,682 | $ 6,903 | $ 2,003 |
| E | R | 10 | 3565 | SENIOR HAZARDOUS SUBSTANCES SCIENTIST | | $ 5,445 | $ 6,575 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-----------|-----|---------|---------|-----|
| E | R | 10 | 3931 | SENIOR GEOLOGIST (SPECIALIST) | | $ 5,619 | $ 6,779 | $ 2,003 |
| E | R | 10 | 4184 | ENERGY COMMISSION SPECIALIST I (TECHNOLOGY EVALUATION AND DEVELOPMENT) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 4185 | ENERGY COMMISSION SPECIALIST II (TECHNOLOGY EVALUATION AND DEVELOPMENT) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 4186 | ENERGY COMMISSION SPECIALIST III (TECHNOLOGY EVALUATION AND DEVELOPMENT) | | $ 5,831 | $ 7,042 | $ 2,003 |
| E | R | 10 | 4806 | ENERGY RESOURCES SPECIALIST II | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 4875 | HEALTH AND SAFETY PROGRAM SPECIALIST I | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 4876 | HEALTH AND SAFETY PROGRAM SPECIALIST II | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 4877 | HEALTH AND SAFETY PROGRAM SPECIALIST III | | $ 5,831 | $ 7,042 | $ 2,003 |
| E | R | 10 | 4935 | ENERGY COMMISSION SPECIALIST I (EFFICIENCY) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 4936 | ENERGY COMMISSION SPECIALIST II (EFFICIENCY) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 4937 | ENERGY COMMISSION SPECIALIST III (EFFICIENCY) | | $ 5,831 | $ 7,042 | $ 2,003 |
| E | R | 10 | 4947 | ENERGY COMMISSION SPECIALIST I (FORECASTING) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 4948 | ENERGY COMMISSION SPECIALIST II (FORECASTING) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 4949 | ENERGY COMMISSION SPECIALIST III (FORECASTING) | | $ 5,831 | $ 7,042 | $ 2,003 |
| E | R | 10 | 5576 | RESEARCH SCIENTIST I (CHEMICAL SCIENCES) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 5577 | RESEARCH SCIENTIST I (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 5578 | RESEARCH SCIENTIST I (MICROBIOLOGICAL SCIENCES) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 5579 | RESEARCH SCIENTIST I (PHYSICAL/ENGINEERING SCIENCES) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 5580 | RESEARCH SCIENTIST I (SOCIAL/BEHAVIORAL SCIENCES) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 5581 | RESEARCH SCIENTIST II (CHEMICAL SCIENCES) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 5582 | RESEARCH SCIENTIST II (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 5585 | RESEARCH SCIENTIST II (FOOD AND DRUG SCIENCES) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 5587 | RESEARCH SCIENTIST II (MICROBIOLOGICAL SCIENCES) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 5588 | RESEARCH SCIENTIST II (PHYSICAL/ENGINEERING SCIENCES) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 5590 | RESEARCH SCIENTIST II (SOCIAL/BEHAVIORAL SCIENCES) | | $ 5,309 | $ 6,404 | $ 2,003 |
| E | R | 10 | 5591 | RESEARCH SCIENTIST III (CHEMICAL SCIENCES) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5594 | RESEARCH SCIENTIST III (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5596 | RESEARCH SCIENTIST III (FOOD AND DRUG SCIENCES) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5599 | RESEARCH SCIENTIST III (MICROBIOLOGICAL SCIENCES) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5604 | RESEARCH SCIENTIST III (PHYSICAL/ENGINEERING SCIENCES) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5605 | RESEARCH SCIENTIST III (SOCIAL/BEHAVIORAL SCIENCES) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5606 | RESEARCH SCIENTIST III (VETERINARY SCIENCES) | | $ 5,796 | $ 7,044 | $ 2,003 |
| E | R | 10 | 5608 | RESEARCH SCIENTIST IV (CHEMICAL SCIENCES) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5609 | RESEARCH SCIENTIST IV (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5611 | RESEARCH SCIENTIST IV (FOOD AND DRUG SCIENCES) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5612 | RESEARCH SCIENTIST IV (MICROBIOLOGICAL SCIENCES) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5613 | RESEARCH SCIENTIST IV (PHYSICAL/ENGINEERING SCIENCES) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5622 | RESEARCH SCIENTIST IV (SOCIAL/BEHAVIORAL SCIENCES) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5625 | RESEARCH SCIENTIST IV (VETERINARY SCIENCES) | | $ 6,665 | $ 8,100 | $ 2,003 |
| E | R | 10 | 5627 | RESEARCH SCIENTIST V (CHEMICAL SCIENCE) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 5629 | RESEARCH SCIENTIST V (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 5631 | RESEARCH SCIENTIST V (FOOD AND DRUG SCIENCES) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 5634 | RESEARCH SCIENTIST V (MICROBIOLOGICAL SCIENCES) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 5635 | RESEARCH SCIENTIST V (PHYSICAL/ENGINEERING SCIENCE) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 5636 | RESEARCH SCIENTIST V (SOCIAL/BEHAVIORAL SCIENCES) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 5637 | RESEARCH SCIENTIST V (VETERINARY SCIENCES) | | $ 7,331 | $ 8,911 | $ 2,003 |
| E | R | 10 | 6167 | SENIOR ENVIRONMENTAL RESEARCH SCIENTIST (SPECIALIST) | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 6169 | ASSOCIATE ENVIRONMENTAL RESEARCH SCIENTIST | | $ 4,619 | $ 5,573 | $ 2,003 |
| E | R | 10 | 6171 | SENIOR PESTICIDE EVALUATION SCIENTIST (BIOLOGY) | | $ 5,188 | $ 6,262 | $ 2,003 |

13

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | R | 10 | 6172 | SENIOR PESTICIDE EVALUATION SCIENTIST (CHEMISTRY) | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 6173 | SENIOR PESTICIDE EVALUATION SCIENTIST (ENTOMOLOGY) | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 6174 | SENIOR PESTICIDE EVALUATION SCIENTIST (MICROBIOLOGY) | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 6175 | SENIOR PESTICIDE EVALUATION SCIENTIST (PLANT PHYSIOLOGY) | | $ 5,188 | $ 6,262 | $ 2,003 |
| E | R | 10 | 6176 | CHIEF CHEMIST, PESTICIDE EVALUATION | | $ 5,693 | $ 6,884 | $ 2,003 |
| E | R | 10 | 6321 | SENIOR BIOLOGIST SPECIALIST (BOTANY) | | $ 5,196 | $ 6,271 | $ 2,003 |
| E | R | 10 | 6322 | SENIOR BIOLOGIST SPECIALIST (MARINE/FISHERIES) | | $ 5,196 | $ 6,271 | $ 2,003 |
| E | R | 10 | 6323 | SENIOR BIOLOGIST SPECIALIST (WILDLIFE) | | $ 5,196 | $ 6,271 | $ 2,003 |
| E | R | 10 | 7855 | RESEARCH PROGRAM SPECIALIST I, (REMOTE SENSING/WATERSHED) | | $ 4,833 | $ 5,831 | $ 2,003 |
| E | R | 10 | 7858 | RESEARCH SPECIALIST V -VARIOUS STUDIES- | A | $ 8,160 | $ 9,879 | $ 2,003 |
| | | | | | B | $ 9,602 | $ 11,129 | $ 2,003 |
| | | | | | C | $ 8,981 | $ 9,689 | $ 2,003 |
| | | | | | D | $ 9,417 | $ 9,931 | $ 2,003 |
| E | R | 10 | 7861 | RESEARCH SPECIALIST I -VARIOUS STUDIES- | | $ 5,064 | $ 6,110 | $ 2,003 |
| E | R | 10 | 7941 | ASSOCIATE TOXICOLOGIST | A | $ 4,833 | $ 5,831 | $ 2,003 |
| | | | | | B | $ 5,309 | $ 6,404 | $ 2,00 |
| E | R | 10 | 7978 | STAFF TOXICOLOGIST (SPECIALIST) | | $ 6,404 | $ 7,747 | $ 2,003 |
| E | R | 10 | 8049 | RESEARCH RADIOCHEMIST | | $ 6,110 | $ 7,387 | $ 2,003 |
| E | R | 10 | 8057 | SPECTROSCOPIST | | $ 6,110 | $ 7,387 | $ 2,003 |
| E | R | 10 | 8061 | RESEARCH CLINICAL CHEMIST | | $ 6,110 | $ 7,387 | $ 2,003 |
| E | R | 10 | 8068 | STAFF CHEMIST | | $ 4,993 | $ 6,141 | $ 2,003 |
| E | R | 11 | 3921 | SENIOR TRANSPORTATION OPERATIONS SUPERVISOR PUBLIC UTILITIESCOMMISSION | | $ 5,439 | $ 6,606 | $ 2,003 |
| E | R | 11 | 4063 | SENIOR ESTIMATOR OF BUILDING CONSTRUCTION | | $ 5,439 | $ 6,606 | $ 2,003 |
| E | R | 11 | 4119 | SENIOR DESIGN OFFICER, CALIFORNIA HOUSING FINANCE AGENCY | | $ 5,439 | $ 6,606 | $ 2,003 |
| E | R | 11 | 4576 | SENIOR ESTIMATOR, CALIFORNIA HOUSING FINANCE AGENCY | | $ 5,439 | $ 6,606 | $ 2,003 |
| E | R | 17 | 8181 | NURSE CONSULTANT III (SPECIALIST) | A | $ 5,953 | $ 7,644 | $ 2,003 |
| | | | | | P | $ 8,849 | $ 10,756 | $ 2,003 |
| E | R | 17 | 8195 | NURSE CONSULTANT II | A | $ 5,455 | $ 6,991 | $ 2,003 |
| | | | | | P | $ 8,763 | $ 10,653 | $ 2,003 |
| E | R | 17 | 8197 | NURSE CONSULTANT I | A | $ 4,998 | $ 6,399 | $ 2,003 |
| | | | | | P | $ 8,677 | $ 10,549 | $ 2,003 |
| E | R | 19 | 2159 | CHILD NUTRITION ASSISTANT | | $ 3,169 | $ 3,949 | $ 2,003 |
| E | R | 19 | 2160 | CHILD NUTRITION CONSULTANT | | $ 4,274 | $ 5,344 | $ 2,003 |
| E | R | 19 | 7620 | CONSULTING PSYCHOLOGIST | A | $ 5,366 | $ 7,649 | $ 2,00 |
| | | | | | S | $ 7,158 | $ 9,158 | $ 2,00 |
| | | | | | U | $ 8,521 | $ 9,158 | $ 2,003 |
| E | R | 19 | 7648 | CONSULTING PSYCHOLOGIST, VICTIMS OF CRIME | | $ 5,285 | $ 7,286 | $ 2,003 |
| E | R | 19 | 7969 | CONSULTING OPTOMETRIST II, DEPARTMENT OF HEALTH SERVICES | | $ 6,377 | $ 7,980 | $ 2,003 |
| E | R | 19 | 7970 | CONSULTING OPTOMETRIST I, DEPARTMENT OF HEALTH SERVICES | | $ 5,802 | $ 7,257 | $ 2,003 |
| E | R | 19 | 7971 | OPTOMETRIST, CORRECTIONAL FACILITY | | $ 156.91 | $ 197.87 | $ 11,38 |
| E | R | 19 | 7974 | HEARING CONSERVATION SPECIALIST | | $ 4,931 | $ 6,474 | $ 2,003 |
| E | R | 19 | 7975 | PHARMACEUTICAL CONSULTANT I, DEPARTMENT OF HEALTH SERVICES | | $ 5,167 | $ 7,104 | $ 2,003 |
| E | R | 19 | 7994 | PHARMACEUTICAL CONSULTANT II, DEPARTMENT OF HEALTH SERVICES (SPECIALIST) | | $ 5,673 | $ 7,815 | $ 2,003 |
| E | R | 19 | 8273 | AUDIOLOGIST I | | $ 4,080 | $ 5,352 | $ 2,003 |
| E | R | 19 | 8277 | PHYSICAL THERAPIST II | | $ 4,080 | $ 5,352 | $ 2,003 |
| E | R | 19 | 8278 | SPEECH PATHOLOGIST II | | $ 4,477 | $ 5,598 | $ 2,003 |
| E | R | 19 | 8279 | SPEECH PATHOLOGIST I | | $ 4,080 | $ 5,098 | $ 2,003 |
| E | R | 19 | 8280 | PHYSICAL THERAPIST I | | $ 3,554 | $ 4,650 | $ 2,003 |
| E | R | 19 | 8299 | AUDIOLOGIST I, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | $ 4,080 | $ 5,352 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | R | 19 | 8309 | SPEECH PATHOLOGIST I, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | $ 4,080 | $ 5,098 | $ 2,003 |
| E | R | 19 | 8315 | PHYSICAL THERAPIST I, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | | $ 3,554 | $ 4,650 | $ 2,003 |
| E | R | 19 | 8876 | INSPECTOR BOARD OF PHARMACY | | $ 5,941 | $ 7,423 | $ 2,003 |
| E | R | 19 | 9252 | PSYCHOLOGIST, STATE PERSONNEL BOARD | | $ 5,551 | $ 7,649 | $ 2,003 |
| E | R | 19 | 9281 | PHYSICAL THERAPIST I, CORRECTIONAL FACILITY | | $ 3,554 | $ 4,650 | $ 2,003 |
| E | R | 19 | 9283 | PSYCHOLOGIST-CLINICAL, CORRECTIONAL FACILITY | A | $ 4,813 | $ 6,635 | $ 2,003 |
| | | | | | P | $ 7,116 | $ 7,367 | $ 2,003 |
| | | | | | Q | $ 8,400 | $ 8,930 | $ 2,003 |
| E | R | 19 | 9287 | SENIOR PSYCHOLOGIST, CORRECTIONAL FACILITY (SPECIALIST) | A | $ 5,285 | $ 7,286 | $ 2,003 |
| | | | | | P | $ 8,416 | $ 9,376 | $ 2,003 |
| E | R | 19 | 9290 | STAFF PSYCHOLOGIST-CLINICAL, CORRECTIONAL FACILITY | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9342 | PHYSICAL THERAPIST II, CORRECTIONAL FACILITY | | $ 4,080 | $ 5,352 | $ 2,003 |
| E | R | 19 | 9354 | PSYCHOLOGY INTERNSHIP DIRECTOR, CORRECTIONAL FACILITY | | $ 5,156 | $ 7,107 | $ 2,003 |
| E | R | 19 | 9423 | ADOPTIONS SPECIALIST | A | $ 3,554 | $ 4,430 | $ 2,003 |
| | | | | | B | $ 3,894 | $ 4,867 | $ 2,003 |
| E | R | 19 | 9768 | MUSLIM CHAPLAIN | | $ 3,894 | $ 4,867 | $ 2,003 |
| E | R | 19 | 9833 | PSYCHOLOGIST (HEALTH FACILITY-EXPERIMENTAL) | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2,003 |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9834 | PSYCHOLOGIST (HEALTH FACILITY-EXPERIMENTAL-SAFETY) | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9835 | PSYCHOLOGIST (EDUCATIONAL) | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9838 | PSYCHOLOGIST (HEALTH FACILITY-COUNSELING) | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2,003 |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9839 | SENIOR PSYCHOLOGIST (HEALTH FACILITY) (SPECIALIST) | A | $ 5,111 | $ 7,286 | $ 2,003 |
| | | | | | P | $ 8,139 | $ 9,376 | $ 2,003 |
| | | | | | S | $ 6,498 | $ 8,930 | $ 2,003 |
| | | | | | U | $ 7,751 | $ 8,930 | $ 2,003 |
| E | R | 19 | 9841 | PSYCHOLOGIST (HEALTH FACILITY-EDUCATIONAL) | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2, |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9842 | PSYCHOLOGY INTERNSHIP DIRECTOR | | $ 5,285 | $ 7,286 | $ 2,003 |
| E | R | 19 | 9843 | PSYCHOLOGIST (HEALTH FACILITY-COUNSELING-SAFETY) | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9844 | PSYCHOLOGIST (HEALTH FACILITY-EDUCATIONAL-SAFETY) | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9847 | STAFF PSYCHOLOGIST -CLINICAL- | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2,003 |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9849 | PSYCHOLOGIST (CLINICAL) | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9852 | VOCATIONAL TESTING AND COUNSELING SPECIALIST, CORRECTIONAL PROGRAM | | $ 4,697 | $ 5,870 | $ 2,003 |
| E | R | 19 | 9853 | VOCATIONAL PSYCHOLOGIST | | $ 4,813 | $ 6,635 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|------|------|-----|-----|------|------|
| E | R | 19 | 9858 | PSYCHOLOGIST (HEALTH FACILITY-SOCIAL) | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2,003 |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9860 | PSYCHOLOGIST (HEALTH FACILITY-CLINICAL) | | $ 4,813 | $ 6,635 | $ 2,003 |
| E | R | 19 | 9870 | PSYCHIATRIC SOCIAL WORKER | | $ 3,554 | $ 4,430 | $ 2,003 |
| E | R | 19 | 9872 | CLINICAL SOCIAL WORKER (HEALTH/CORRECTIONAL FACILITY)-SAFETY | A | $ 3,437 | $ 4,430 | $ 2,003 |
| | | | | | P | $ 5,368 | $ 6,747 | $ 2,003 |
| | | | | | Q | $ 5,775 | $ 7,233 | $ 2,003 |
| | | | | | S | $ 4,285 | $ 6,425 | $ 2,003 |
| | | | | | T | $ 4,611 | $ 6,889 | $ 2,003 |
| | | | | | U | $ 5,112 | $ 6,425 | $ 2,003 |
| | | | | | V | $ 5,500 | $ 6,889 | $ 2,003 |
| E | R | 19 | 9873 | PSYCHOLOGIST (HEALTH FACILITY-CLINICAL-SAFETY) | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | P | $ 6,882 | $ 7,367 | $ 2,00° |
| | | | | | Q | $ 8,124 | $ 8,930 | $ 2,005 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2,003 |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9877 | CLINICAL SOCIAL WORKER (HEALTH FACILITY) | A | $ 3,437 | $ 4,430 | $ 2,003 |
| | | | | | S | $ 4,285 | $ 6,425 | $ 2,003 |
| | | | | | T | $ 4,611 | $ 6,889 | $ 2,003 |
| | | | | | U | $ 5,112 | $ 6,425 | $ 2,003 |
| | | | | | V | $ 5,500 | $ 6,889 | $ 2,003 |
| E | R | 19 | 9878 | PSYCHOLOGIST (HEALTH FACILITY-CLINICAL), DMH AND DDS | A | $ 4,655 | $ 6,635 | $ 2,003 |
| | | | | | S | $ 5,509 | $ 7,017 | $ 2,003 |
| | | | | | T | $ 6,486 | $ 8,505 | $ 2,003 |
| | | | | | U | $ 6,554 | $ 7,017 | $ 2,003 |
| | | | | | V | $ 7,737 | $ 8,505 | $ 2,003 |
| E | R | 19 | 9912 | NATIVE AMERICAN SPIRITUAL LEADER | | $ 3,894 | $ 4,867 | $ 2,003 |
| E | R | 19 | 9916 | CATHOLIC CHAPLAIN | | $ 3,894 | $ 4,867 | $ 2,003 |
| E | R | 19 | 9919 | JEWISH CHAPLAIN | | $ 3,894 | $ 4,867 | $ 2,003 |
| E | R | 19 | 9922 | PROTESTANT CHAPLAIN | | $ 3,894 | $ 4,867 | $ 2,00 |
| E | R | 19 | 9933 | ALCOHOL TREATMENT COUNSELOR, VETERANS HOME AND MEDICAL CENTER | | $ 3,554 | $ 4,430 | $ 2,003 |
| E | R | 19 | 9964 | CHIROPRACTIC CONSULTANT, BOARD OF CHIROPRACTIC EXAMINERS | | $ 7,352 | $ 9,156 | $ 2,003 |
| E | R | 21 | 2260 | NUTRITION EDUCATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2261 | NUTRITION EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2458 | SPECIALIST IN GENERAL VOCATIONAL EDUCATION CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2465 | SPECIALIST IN HOMEMAKING EDUCATION CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2506 | SENIOR ASSOCIATE IN POSTSECONDARY EDUCATION STUDIES | | $ 5,724 | $ 6,954 | $ 2,003 |
| E | R | 21 | 2508 | SPECIALIST IN FACILITIES PLANNING AND UTILIZATION CALIFORNIA COMMUNITY | A | $ 5,724 | $ 6,954 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2513 | AGRICULTURAL EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2514 | HEALTH CAREERS EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2517 | BUSINESS EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2520 | HOME ECONOMICS EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2524 | INDUSTRIAL AND TECHNOLOGY EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2525 | SPECIALIST IN FISCAL PLANNING AND ADMINISTRATION, CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2530 | SPECIALIST IN AGRICULTURAL EDUCATION CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2531 | SPECIALIST IN BUSINESS EDUCATION CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,C |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,C |
| E | R | 21 | 2534 | SPECIALIST IN INDUSTRIAL EDUCATION CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2535 | SPECIALIST IN HEALTH OCCUPATIONS CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2539 | SPECIALIST IN ACADEMIC PLANNING AND DEVELOPMENT, CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2540 | SPECIALIST IN CRIMINAL JUSTICE EDUCATION CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2544 | SPECIALIST IN EMPLOYMENT AND CERTIFICATION, CALIFORNIA COMMUNITY COLLEGES | | $ 5,724 | $ 6,954 | $ 2,003 |
| E | R | 21 | 2547 | SPECIALIST IN PUBLIC SERVICE OCCUPATIONS CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2550 | COMMUNITY COLLEGE PROGRAM ASSISTANT II | A | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2551 | SPECIALIST IN INFORMATION SYSTEMS AND ANALYSIS, CALIFORNIA COMMUNITY COLLEGES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2560 | SPECIALIST IN LIBRARY PLANNING AND DEVELOPMENT, CALIFORNIA COMMUNITY | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2565 | SPECIALIST IN STUDENT SERVICES PLANNING AND DEVELOPMENT, CALIFORNIA COMMUNITY | A | $ 5,724 | $ 6,954 | $ 2, |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,C |
| E | R | 21 | 2566 | ASSOCIATE IN POSTSECONDARY EDUCATION STUDIES | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2573 | FIELD REPRESENTATIVE, SCHOOL ADMINISTRATION (SPECIALIST) | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2589 | ASSISTANT FIELD REPRESENTATIVE, SCHOOL ADMINISTRATION | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2616 | CONSULTANT IN MATHEMATICS EDUCATION | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2617 | ASSISTANT CONSULTANT IN TEACHER PREPARATION | A | $ 4,314 | $ 5,239 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2618 | CONSULTANT IN TEACHER PREPARATION (EXAMINATIONS AND RESEARCH) | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2620 | VOCATIONAL EDUCATION GENDER EQUITY CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2635 | CONSULTANT IN TEACHER PREPARATION (PROGRAM EVALUATION AND RESEARCH) | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2642 | EDUCATION RESEARCH AND EVALUATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2643 | EDUCATION RESEARCH AND EVALUATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2652 | EDUCATION PROJECT SPECIALIST I -VARIOUS PROJECTS- | A | $ 5,724 | $ 6,954 | $ 2,00 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2655 | EDUCATION PROGRAMS ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| | | | | | L | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | M | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | P | $ 3,595 | $ 4,367 | $ 2,003 |
| | | | | | Q | $ 4,341 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2656 | EDUCATION PROGRAMS CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| | | | | | L | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | P | $ 4,770 | $ 5,796 | $ 2,003 |
| E | R | 21 | 2683 | BUS DRIVER TRAINING PROGRAMS SPECIALIST | A | $ 4,770 | $ 5,796 | $ 2,003 |
| | | | | | F | $ 3,975 | $ 4,830 | $ 2,003 |
| E | R | 21 | 2689 | ASSOCIATE VOCATIONAL EDUCATION ANALYST, CALIFORNIA ADIVISORYCOUNCIL FOR VOCATIONAL | A | $ 4,306 | $ 5,231 | $ 2,003 |
| | | | | | F | $ 3,588 | $ 4,359 | $ 2,003 |
| E | R | 21 | 2715 | CAREER-VOCATIONAL EDUCATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,00 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2718 | AMERICAN INDIAN EDUCATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2719 | AMERICAN INDIAN EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2722 | CAREER-VOCATIONAL EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2742 | PRIVATE POSTSECONDARY EDUCATION SPECIALIST | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|----|
| E | R | 21 | 2743 | PRIVATE POSTSECONDARY EDUCATION SENIOR SPECIALIST | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2750 | BILINGUAL/MIGRANT EDUCATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2754 | SPECIAL EDUCATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2758 | BILINGUAL/MIGRANT EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2764 | SPECIAL EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2769 | CONSULTANT IN PHYSICAL EDUCATION | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,0' |
| E | R | 21 | 2772 | SCHOOL HEALTH EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,0 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2773 | SCHOOL HEALTH EDUCATION ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2774 | CONSULTANT IN PUPIL PERSONNEL SERVICES | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2804 | ARCHIVIST II | A | $ 4,435 | $ 5,387 | $ 2,003 |
| | | | | | F | $ 3,696 | $ 4,489 | $ 2,003 |
| E | R | 21 | 2805 | ARCHIVIST I | A | $ 3,864 | $ 4,696 | $ 2,003 |
| | | | | | F | $ 3,220 | $ 3,913 | $ 2,003 |
| E | R | 21 | 2834 | CHILD DEVELOPMENT CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2837 | CHILD DEVELOPMENT ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,003 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,003 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2897 | EDUCATION FISCAL SERVICES ASSISTANT | A | $ 4,314 | $ 5,239 | $ 2,0 |
| | | | | | B | $ 5,208 | $ 6,329 | $ 2,0 |
| | | | | | F | $ 3,595 | $ 4,366 | $ 2,003 |
| | | | | | G | $ 4,340 | $ 5,274 | $ 2,003 |
| E | R | 21 | 2898 | EDUCATION FISCAL SERVICES CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | R | 21 | 2943 | SENIOR LIBRARIAN | A | $ 4,561 | $ 5,541 | $ 2,003 |
| | | | | | F | $ 3,801 | $ 4,618 | $ 2,003 |
| E | R | 21 | 2951 | LIBRARIAN | A | $ 4,195 | $ 5,097 | $ 2,003 |
| | | | | | F | $ 3,496 | $ 4,248 | $ 2,003 |
| E | R | 21 | 2958 | LIBRARY PROGRAMS CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,784 | $ 2,003 |
| E | R | 21 | 8250 | NURSING EDUCATION CONSULTANT | A | $ 5,724 | $ 6,954 | $ 2,003 |
| | | | | | F | $ 4,770 | $ 5,795 | $ 2,003 |
| E | S | 01 | 0046 | FRUIT AND VEGETABLE QUALITY CONTROL SUPERVISOR II | | $ 3,925 | $ 4,728 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | S | 01 | 0047 | FRUIT AND VEGETABLE QUALITY CONTROL SUPERVISOR I | | $ 3,740 | $ 4,506 | $ 2,003 |
| E | S | 01 | 0186 | SENIOR AGRICULTURAL ECONOMIST | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 0279 | SUPERVISING MEAT INSPECTOR | | $ 4,013 | $ 4,837 | $ 2,003 |
| E | S | 01 | 0356 | GRAIN AND COMMODITY SUPERVISOR II | | $ 3,740 | $ 4,506 | $ 2,003 |
| E | S | 01 | 0379 | FEED, FERTILIZER AND LIVESTOCK DRUGS SUPERVISOR | | $ 4,106 | $ 4,951 | $ 2,003 |
| E | S | 01 | 0395 | SUPERVISOR OF REGISTRATION -AGRICULTURAL CHEMICALS- | | $ 4,308 | $ 5,191 | $ 2,003 |
| E | S | 01 | 0405 | SPECIAL ASSISTANT PERMITS AND REGULATIONS | | $ 5,439 | $ 6,610 | $ 2,003 |
| E | S | 01 | 0473 | SUPERVISING PESTICIDE USE SPECIALIST | | $ 4,841 | $ 5,835 | $ 2,003 |
| E | S | 01 | 1005 | PERMIT ASSISTANCE CENTER DIRECTOR | | $ 6,173 | $ 6,808 | $ 2,003 |
| E | S | 01 | 1006 | CONSERVATION ADMINISTRATOR I, CALIFORNIA CONSERVATION CORPS | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 01 | 1008 | CUSTOMER SERVICE SUPERVISOR, FRANCHISE TAX BOARD | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 1084 | RECREATION AND WILDLIFE RESOURCES ADVISOR | | $ 5,835 | $ 7,047 | $ 2,003 |
| E | S | 01 | 1088 | STAFF PARK AND RECREATION SPECIALIST | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 1316 | STAFF INFORMATION SYSTEMS ANALYST (SUPERVISOR) | | $ 5,318 | $ 6,789 | $ 2,003 |
| E | S | 01 | 1340 | SENIOR INFORMATION SYSTEMS ANALYST (SUPERVISOR) | | $ 5,850 | $ 7,465 | $ 2,003 |
| E | S | 01 | 1381 | DATA PROCESSING MANAGER I | | $ 5,318 | $ 6,789 | $ 2,003 |
| E | S | 01 | 1384 | DATA PROCESSING MANAGER II | | $ 5,849 | $ 7,464 | $ 2,003 |
| E | S | 01 | 1389 | SENIOR ELECTRONIC DATA PROCESSING ACQUISITION SPECIALIST (SUPERVISORY) | | $ 5,849 | $ 7,464 | $ 2,003 |
| E | S | 01 | 1558 | SYSTEMS SOFTWARE SPECIALIST II (SUPERVISORY) | | $ 5,839 | $ 7,453 | $ 2,003 |
| E | S | 01 | 1559 | SYSTEMS SOFTWARE SPECIALIST III (SUPERVISORY) | | $ 6,416 | $ 8,187 | $ 2,003 |
| E | S | 01 | 1582 | STAFF PROGRAMMER ANALYST (SUPERVISOR) | | $ 5,318 | $ 6,789 | $ 2,003 |
| E | S | 01 | 1584 | SENIOR PROGRAMMER ANALYST (SUPERVISOR) | | $ 5,850 | $ 7,465 | $ 2,003 |
| E | S | 01 | 1588 | SYSTEMS SOFTWARE SPECIALIST I (SUPERVISORY) | | $ 5,317 | $ 6,788 | $ 2,003 |
| E | S | 01 | 1608 | AGRICULTURE PROGRAM SUPERVISOR I (INSPECTION SERVICES) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 01 | 1609 | AGRICULTURE PROGRAM SUPERVISOR II (INSPECTION SERVICES) | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 01 | 1650 | AGRICULTURE PROGRAM SUPERVISOR II (MARKET NEWS) | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 01 | 1826 | POLITICAL REFORM PROGRAM ADMINISTRATOR | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 1828 | LOTTERY MANAGER (SALES) | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 1853 | CHIEF, MEDICAL ADMINISTRATIVE SERVICES | | $ 4,272 | $ 5,148 | $ 2,003 |
| E | S | 01 | 1864 | MEDICAL RECORD DIRECTOR | A | $ 3,542 | $ 4,762 | $ 2,003 |
| | | | | | P | $ 4,467 | $ 5,430 | $ 2,003 |
| E | S | 01 | 1965 | FINANCIAL AID MANAGER I | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 1966 | FINANCIAL AID MANAGER II | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 1983 | KEY ACCOUNTS MANAGER, CALIFORNIA STATE LOTTERY | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 2022 | MORTGAGE LOAN ACCOUNTING ADMINISTRATOR | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 2048 | DISTRICT SALES SUPERVISOR, CALIFORNIA STATE LOTTERY | | $ 3,660 | $ 4,402 | $ 2,003 |
| E | S | 01 | 2828 | STATE PARK INTERPRETER III | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 2873 | MUSEUM CURATOR III | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 2970 | ASSISTANT BOX OFFICE MANAGER, COW PALACE | | $ 3,338 | $ 4,013 | $ 2,003 |
| E | S | 01 | 3191 | RAIL TRANSPORTATION MANAGER I | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 01 | 3499 | CRIME PREVENTION PROGRAM SUPERVISOR | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 3915 | CHIEF, HEALTH AND SAFETY, DEPARTMENT OF HEALTH | | $ 6,127 | $ 7,400 | $ 2,003 |
| E | S | 01 | 3917 | HEALTH AND SAFETY OFFICER | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 4027 | SUPERVISING FRAUD PREVENTION SPECIALIST I | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4062 | SENIOR PROGRAM EVALUATOR, CALPERS | | $ 5,576 | $ 7,063 | $ 2,003 |
| E | S | 01 | 4086 | SENIOR PROGRAM EVALUATOR SPECIALIST (INFORMATION SYSTEMS), CALPERS | | $ 5,857 | $ 7,474 | $ 2,003 |
| E | S | 01 | 4103 | FINANCIAL INSTITUTIONS SUPERVISOR | | $ 5,874 | $ 7,452 | $ 2,003 |
| E | S | 01 | 4115 | MINERAL AND LAND AUDITOR SPECIALIST IV (SUPERVISORY) | | $ 5,064 | $ 6,465 | $ 2,003 |
| E | S | 01 | 4140 | SUPERVISING GOVERNMENTAL AUDITOR II | | $ 5,576 | $ 7,063 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | S | 01 | 4142 | SUPERVISING GOVERNMENTAL AUDITOR I | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4160 | STAFF MANAGEMENT AUDITOR | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4161 | SENIOR MANAGEMENT AUDITOR | | $ 5,576 | $ 7,063 | $ 2,003 |
| E | S | 01 | 4217 | SUPERVISING AUDITOR I, MILK MARKETING | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4218 | SUPERVISING AUDITOR II, MILK MARKETING | | $ 5,576 | $ 7,063 | $ 2,003 |
| E | S | 01 | 4221 | TREASURY PROGRAM MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4225 | TREASURY PROGRAM MANAGER II | | $ 5,857 | $ 7,064 | $ 2,003 |
| E | S | 01 | 4226 | INVESTIGATIVE AUDITOR IV (SUPERVISOR), DEPARTMENT OF JUSTICE | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4239 | SCHOOL FACILITIES PROGRAM ADMINISTRATOR II | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 4243 | SCHOOL FACILITIES PROGRAM ADMINISTRATOR I | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4247 | HEALTH PROGRAM AUDIT MANAGER I, DEPARTMENT OF HEALTH SERVICES | | $ 5,112 | $ 6,476 | $ 2,003 |
| E | S | 01 | 4248 | HEALTH PROGRAM AUDIT MANAGER II, DEPARTMENT OF HEALTH SERVICES | | $ 5,614 | $ 7,110 | $ 2,003 |
| E | S | 01 | 4271 | SUPERVISING TAX AUDITOR III BOARD OF EQUALIZATION | | $ 6,148 | $ 7,847 | $ 2,003 |
| E | S | 01 | 4277 | SUPERVISING AUDITOR II BOARD OF EQUALIZATION | | $ 5,573 | $ 7,113 | $ 2,003 |
| E | S | 01 | 4279 | SUPERVISING AUDITOR, DEPARTMENT OF MOTOR VEHICLES | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4280 | SUPERVISING TAX AUDITOR I BOARD OF EQUALIZATION | | $ 5,076 | $ 6,476 | $ 2,00 |
| E | S | 01 | 4293 | STAFF SUPERVISOR BUREAU OF MILK POOLING | | $ 4,837 | $ 5,835 | $ 2,00. |
| E | S | 01 | 4331 | BUSINESS TAXES ADMINISTRATOR II, BOARD OF EQUALIZATION | | $ 5,844 | $ 7,414 | $ 2,003 |
| E | S | 01 | 4332 | TAX ADMINISTRATOR I, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4333 | TAX ADMINISTRATOR II, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 5,576 | $ 7,063 | $ 2,003 |
| E | S | 01 | 4335 | BUSINESS TAXES ADMINISTRATOR I, BOARD OF EQUALIZATION | | $ 5,076 | $ 6,476 | $ 2,003 |
| E | S | 01 | 4338 | SUPERVISING TAX AUDITOR I, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4357 | ADMINISTRATOR II FRANCHISE TAX BOARD | | $ 5,573 | $ 7,113 | $ 2,003 |
| E | S | 01 | 4358 | ADMINISTRATOR I FRANCHISE TAX BOARD | | $ 5,076 | $ 6,476 | $ 2,003 |
| E | S | 01 | 4371 | PUBLIC LAND MANAGER I | | $ 5,576 | $ 6,728 | $ 2,003 |
| E | S | 01 | 4387 | DEPUTY MANAGER II, DISTRICT AGRICULTURAL ASSOCIATION | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4403 | SUPERVISING INSURANCE EXAMINER | | $ 6,162 | $ 7,814 | $ 2,003 |
| E | S | 01 | 4408 | CHIEF, EXPOSITION EVENTS | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 4411 | SENIOR INSURANCE EXAMINER (SUPERVISOR) | A | $ 5,607 | $ 7,103 | $ 2,003 |
| | | | | | B | $ 6,162 | $ 7,814 | $ 2,003 |
| | | | | | C | $ 6,162 | $ 7,814 | $ 2,003 |
| | | | | | D | $ 6,764 | $ 8,595 | $ 2,003 |
| E | S | 01 | 4426 | BUSINESS TAXES COMPLIANCE SUPERVISOR III | | $ 5,576 | $ 6,778 | $ 2,003 |
| E | S | 01 | 4432 | SUPERVISING INSURANCE RATE ANALYST | | $ 5,835 | $ 7,047 | $ 2,003 |
| E | S | 01 | 4453 | CORPORATION EXAMINER IV (SUPERVISOR) | A | $ 5,844 | $ 7,414 | $ 2,00 |
| | | | | | C | $ 6,420 | $ 8,148 | $ 2,00. |
| E | S | 01 | 4486 | DEPUTY REGISTRAR OF CHARITABLE TRUSTS | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4491 | SUPERVISING AUDITOR I, DEPARTMENT OF REAL ESTATE | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 4492 | REGISTRAR OF CHARITABLE TRUSTS | | $ 5,565 | $ 6,725 | $ 2,003 |
| E | S | 01 | 4493 | SUPERVISING AUDITOR II, DEPARTMENT OF REAL ESTATE | | $ 5,576 | $ 7,063 | $ 2,003 |
| E | S | 01 | 4519 | SUPERVISING TRANSPORTATION RATE EXPERT | | $ 6,127 | $ 7,400 | $ 2,003 |
| E | S | 01 | 4522 | SENIOR TRANSPORTATION RATE EXPERT | | $ 5,321 | $ 6,420 | $ 2,003 |
| E | S | 01 | 4541 | FISCAL OFFICER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4542 | ACCOUNTING ADMINISTRATOR II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4549 | ACCOUNTING ADMINISTRATOR I (SUPERVISOR) | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4550 | BUDGET OFFICER DEPARTMENT OF WATER RESOURCES | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4551 | BOX OFFICE MANAGER, COW PALACE | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 4554 | FINANCING OFFICER, CALIFORNIA HOUSING FINANCE AGENCY | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 4557 | ADMINISTRATIVE OFFICER III, RESOURCES AGENCY | | $ 5,079 | $ 6,127 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|------------|----|---------|---------|-----|
| E | S | 01 | 4646 | SENIOR PLANNER (SUPERVISOR) | | $ 5,324 | $ 6,451 | $ 2,003 |
| E | S | 01 | 4661 | NEW PROGRAM CONSULTANT | | $ - | $ 9,999 | |
| | | | | | | $ - | $ 999 | $ 91.00 |
| | | | | | | $ - | $ 99 | $ 11.38 |
| E | S | 01 | 4662 | HEALTH PLANNING MANAGER II | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 4665 | HEALTH PLANNING MANAGER I | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4686 | STAFF RISK MANAGER | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4700 | RECYCLING SPECIALIST III (SUPERVISORY) | | $ 5,065 | $ 6,155 | $ 2,003 |
| E | S | 01 | 4701 | RECYCLING PROGRAM MANAGER I | | $ 5,862 | $ 7,080 | $ 2,003 |
| E | S | 01 | 4713 | SENIOR ENVIRONMENTAL PLANNER | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4717 | STATE FACILITIES MANAGER I | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4724 | SENIOR TRANSPORTATION PLANNER | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4737 | PLANNER III - ENERGY FACILITY SITING | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 4738 | BUSINESS MANAGER II | | $ 5,685 | $ 6,859 | $ 2,003 |
| E | S | 01 | 4741 | BUSINESS MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4744 | CORRECTIONAL BUSINESS MANAGER II, DEPARTMENT OF CORRECTIONS | | $ 6,911 | $ 7,617 | $ 2,003 |
| E | S | 01 | 4754 | HOSPITAL GENERAL SERVICES ADMINISTRATOR II | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 4757 | CALIFORNIA MARITIME ACADEMY BUSINESS MANAGER | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4762 | COASTAL PROGRAM ANALYST III | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4763 | COASTAL PROGRAM MANAGER | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4769 | MORTGAGE LOAN ACCOUNTING SUPERVISOR | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 4778 | HOSPITAL ADMINISTRATIVE RESIDENT II | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4787 | MANAGER, GRAND NATIONAL SHOWS, 1-A DISTRICT AGRICULTURAL ASSOCIATION | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4800 | STAFF SERVICES MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 4801 | STAFF SERVICES MANAGER II (SUPERVISORY) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4815 | CONSERVANCY PROJECT DEVELOPMENT MANAGER | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4819 | CHIEF BUREAU OF EXHIBITS | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4831 | ADMINISTRATIVE OFFICER, DISTRICT AGRICULTURAL ASSOCIATION | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4832 | DEPUTY MANAGER I, DISTRICT AGRICULTURAL ASSOCIATION | | $ 4,201 | $ 5,067 | $ 2,003 |
| E | S | 01 | 4834 | HOUSING FINANCE OFFICER (MANAGEMENT SERVICES) | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 4836 | EXHIBIT SUPERVISOR | | $ 4,201 | $ 5,067 | $ 2,003 |
| E | S | 01 | 4864 | PENSION PROGRAM MANAGER I | | $ 5,114 | $ 6,170 | $ 2,003 |
| E | S | 01 | 4865 | PENSION PROGRAM MANAGER II | | $ 5,616 | $ 6,775 | $ 2,003 |
| E | S | 01 | 4881 | RENTALS AND OPERATIONS OFFICER, 1-A DISTRICT AGRICULTURAL ASSOCIATION | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4890 | PRINCIPAL BUYER | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 4893 | HOUSING FINANCE OFFICER (AFFIRMATIVE ACTION) | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 4905 | EQUESTRIAN CENTER MANAGER | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4910 | CORRECTIONAL HEALTH SERVICES ADMINSTRATOR I, CORRECTIONAL FACILITY | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 4914 | DEPUTY CHIEF SURPLUS PROPERTY OFFICER | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 4915 | ACCOUNT MANAGER, CALIFORNIA EXPOSITION AND STATE FAIR | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 4962 | SENIOR RIGHT OF WAY AGENT | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 4994 | SUPERVISING LAND AGENT (SUPERVISORY) | | $ 5,981 | $ 7,222 | $ 2,003 |
| E | S | 01 | 4995 | SENIOR LAND AGENT (SUPERVISORY) | | $ 5,441 | $ 6,613 | $ 2,003 |
| E | S | 01 | 5001 | RECORDS MANAGER I | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 5016 | SENIOR FOREST PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5093 | HOUSING FINANCE OFFICER (CONSTRUCTION SERVICES) | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 5097 | SENIOR PROPERTY AGENT | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5118 | HEALTH FACILITY CONSTRUCTION FINANCING OFFICER | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 5133 | TELECOMMUNICATIONS SYSTEMS MANAGER II (SUPERVISOR) | | $ 5,577 | $ 7,065 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|----|
| E | S | 01 | 5165 | PERSONNEL SELECTION CONSULTANT II | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5194 | TRAINING OFFICER II | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5196 | TRAINING OFFICER III | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5247 | HOUSING FINANCE OFFICER (SINGLE FAMILY) | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 5295 | LEGISLATIVE REPRESENTATIVE, DEPARTMENT OF EDUCATION | | $ 6,136 | $ 6,725 | $ 2,003 |
| E | S | 01 | 5296 | PROGRAM ADMINISTRATOR, DIVISION OF FAIRS AND EXPOSITIONS | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5302 | SENIOR ADMINISTRATIVE ANALYST -ACCOUNTING SYSTEMS- | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5303 | STAFF ADMINISTRATIVE ANALYST -ACCOUNTING SYSTEMS- | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5308 | LEGISLATIVE COORDINATOR, COMMISSION ON THE STATUS OF WOMEN | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5343 | LEGISLATIVE COORDINATOR, STATE CONTROLLER'S OFFICE | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5372 | PUBLIC PARTICIPATION SUPERVISOR, DEPARTMENT OF HEALTH SERVICES | | $ 5,079 | $ 6,126 | $ 2,003 |
| E | S | 01 | 5377 | SPECIAL ASSISTANT TO THE DIRECTOR, DEPARTMENT OF THE YOUTH AUTHORITY | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5446 | ARTS PROGRAM ADMINISTRATOR, DEPARTMENT OF CORRECTIONS | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 5451 | HOUSING FINANCE OFFICER (RENTAL) | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 01 | 5454 | SUPERVISING PROPERTY APPRAISER (BOARD OF EQUALIZATION) | | $ 5,615 | $ 6,774 | $ 2,003 |
| E | S | 01 | 5459 | SUPERVISING PROPERTY APPRAISER/INVESTIGATOR (OFFICE OF REAL ESTATE APPRAISERS) | | $ 6,002 | $ 7,296 | $ 2,003 |
| E | S | 01 | 5462 | CONSUMER LIAISON OFFICER (FOOD AND AGRICULTURE) | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5490 | SUPERVISING PENSION ACTUARY | | $ 9,074 | $ 10,977 | $ 2,003 |
| E | S | 01 | 5589 | SPECIAL REPRESENTATIVE DEPARTMENT OF VETERANS AFFAIRS | | $ 4,402 | $ 5,312 | $ 2,003 |
| E | S | 01 | 5595 | INFORMATION OFFICER II | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5598 | SENIOR AVIATION CONSULTANT | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5616 | SUPERVISOR OF TECHNICAL PUBLICATIONS | | $ 5,067 | $ 6,114 | $ 2,003 |
| E | S | 01 | 5633 | SUPERVISING ACTUARIAL ASSISTNAT, CALPERS | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5690 | AGENCY MANAGEMENT TRAINEE | | $ 4,402 | $ 5,312 | $ 2,003 |
| E | S | 01 | 5694 | DIRECTOR, TELEVISION COMMUNICATIONS CENTER (SUPERVISOR) | | $ 4,833 | $ 5,874 | $ 2,003 |
| E | S | 01 | 5734 | RESEARCH MANAGER I -GENERAL- | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5735 | RESEARCH MANAGER I -SOCIAL/BEHAVIORAL- | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5737 | RESEARCH MANAGER II -GENERAL- | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5738 | RESEARCH MANAGER II -SOCIAL/BEHAVIORAL- | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5793 | RESEARCH MANAGER I (ECONOMICS) | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5794 | RESEARCH MANAGER II (ECONOMICS) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5838 | CONSUMER LIAISON OFFICER (CONSUMER AFFAIRS) | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5839 | CONSUMER LIAISON OFFICER (HEALTH FACILITIES) | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5844 | PROGRAM MANAGER, CALIFORNIA MUSEUM OF AFRO-AMERICAN HISTORY AND CULTURE | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 5853 | RESEARCH MANAGER I (DEMOGRAPHY) | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 5854 | RESEARCH MANAGER II (DEMOGRAPHY) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 5904 | CONSUMER SERVICES SUPERVISOR | | $ 4,402 | $ 5,312 | $ 2,003 |
| E | S | 01 | 5905 | CONSUMER SERVICES MANAGER | | $ 5,067 | $ 6,114 | $ 2,003 |
| E | S | 01 | 6002 | SUPERVISING ARTS GRANTS ADMINISTRATOR | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 6066 | LEGISLATIVE COORDINATOR, FAIR POLITICAL PRACTICES COMMISSION | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 6083 | SUPERVISING CASUALTY ACTUARY | | $ 8,675 | $ 10,494 | $ 2,003 |
| E | S | 01 | 6084 | SUPERVISING LIFE ACTUARY | | $ 8,675 | $ 10,494 | $ 2,003 |
| E | S | 01 | 6277 | SENIOR DEVELOPMENT SPECIALIST, CALIFORNIA TRADE AND COMMERCE AGENCY | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 6278 | SENIOR TOURISM SPECIALIST | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 6306 | STAFF DEVELOPMENT SPECIALIST (SUPERVISORY), CALIFORNIA TRADE AND COMMERCE AGENCY | | $ 5,076 | $ 6,168 | $ 2,003 |
| E | S | 01 | 6307 | SENIOR DEVELOPMENT SUPERVISOR, CALIFORNIA TRADE AND COMMERCE AGENCY | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 6330 | SUPERVISING LITIGATION SPECIALIST, CALTRANS | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 6331 | CHIEF, LITIGATION SPECIALIST, CALTRANS | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 6613 | SUPERVISING INVESTIGATIVE CERTIFIED PUBLIC ACCOUNTANT | | $ 5,576 | $ 6,727 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| E | S | 01 | 7126 | BUSINESS ENTERPRISE CONSULTANT II | | $ 4,201 | $ 5,067 | $ 2,003 |
| E | S | 01 | 7161 | MATERIALS MANAGER, PRISON INDUSTRIES | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 01 | 7208 | CORRECTIONAL BUSINESS MANAGER I, DEPARTMENT OF CORRECTIONS | | $ 5,685 | $ 6,859 | $ 2,003 |
| E | S | 01 | 7372 | EDUCATION AND OUTREACH SUPERVISOR | | $ 5,333 | $ 6,127 | $ 2,003 |
| E | S | 01 | 7376 | PROGRAM CONSULTANT (REHABILITATION THERAPY) | | $ 5,067 | $ 6,114 | $ 2,003 |
| E | S | 01 | 7377 | PROGRAM CONSULTANT (SOCIAL WORK) | | $ 5,067 | $ 6,114 | $ 2,003 |
| E | S | 01 | 7421 | RESEARCH MANAGER I (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 7422 | RESEARCH MANAGER II (GEOGRAPHIC INFORMATION SYSTEMS) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 7426 | SUPERVISING INVESTMENT OFFICER, CALIFORNIA STATE TEACHER'S RETIREMENT SYSTEM | | $ 7,047 | $ 8,159 | $ 2,003 |
| E | S | 01 | 7482 | STAFF LOAN OFFICER (SUPERVISOR) | | $ 5,076 | $ 6,168 | $ 2,003 |
| E | S | 01 | 7484 | SENIOR LOAN OFFICER (SUPERVISOR) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 7485 | SENIOR LOAN OFFICER (TRADE FINANCE) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 7492 | SUPERVISOR OF CORPSMEMBER DEVELOPMENT PROGRAMS, CALIFORNIA CONSERVATION CORPS | | $ 4,501 | $ 5,430 | $ 2,003 |
| E | S | 01 | 7528 | MORTGAGE INSURANCE SUPERVISOR | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 7739 | STAFF PROGRAM SYSTEMS ANALYST (SUPERVISOR) | | $ 5,065 | $ 6,466 | $ 2,003 |
| E | S | 01 | 7741 | SENIOR PROGRAM SYSTEMS ANALYST (SUPERVISOR) | | $ 5,571 | $ 7,109 | $ 2,003 |
| E | S | 01 | 7993 | HEALTH FACILITIES EVALUATOR MANAGER II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 7999 | MEDI-CAL FIELD OFFICE ADMINISTRATOR I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8020 | MEDI-CAL FIELD OFFICE ADMINISTRATOR II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8050 | HEALTH FACILITIES EVALUATOR MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8326 | MENTAL HEALTH PROGRAM SUPERVISOR | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8328 | STANDARDS COMPLIANCE COORDINATOR | | $ 5,067 | $ 6,114 | $ 2,003 |
| E | S | 01 | 8349 | ASSISTANT PROGRAM CHIEF, ADMINISTRATIVE, DEPARTMENT OF HEALTH SERVICES | | $ 5,565 | $ 6,725 | $ 2,003 |
| E | S | 01 | 8351 | COMMUNITY PROGRAM SPECIALIST IV | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8362 | COMMUNITY PROGRAM SPECIALIST III | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8381 | CHIEF CENTRAL PROGRAM SERVICES | | $ 5,876 | $ 7,090 | $ 2,003 |
| E | S | 01 | 8383 | ASSISTANT CHIEF CENTRAL PROGRAM SERVICES | | $ 5,349 | $ 6,454 | $ 2,003 |
| E | S | 01 | 8384 | ASSISTANT CHIEF CENTRAL PROGRAM SERVICES -EDUCATIONAL- | | $ 5,349 | $ 6,454 | $ 2,003 |
| E | S | 01 | 8402 | COMMUNICABLE DISEASE MANAGER III | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8408 | COORDINATOR, INDIAN HEALTH | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 8424 | DISABILITY EVALUATION SERVICES ADMINISTRATOR I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8425 | DISABILITY EVALUATION SERVICES ADMINISTRATOR II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8427 | HEALTH PROGRAM MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8428 | HEALTH PROGRAM MANAGER II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8431 | COMMUNICABLE DISEASE MANAGER II | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8449 | SENIOR HEALTH CARE SERVICE PLAN ANALYST | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 01 | 8453 | GENETIC DISEASE PROGRAM SPECIALIST IV | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 8560 | SUPERVISING INSURANCE COMPLIANCE OFFICER, DEPARTMENT OF INSURANCE | | $ 5,364 | $ 6,478 | $ 2,003 |
| E | S | 01 | 8606 | BUREAU CHIEF, INSURANCE COMPLIANCE, DEPARTMENT OF INSURANCE | | $ 5,831 | $ 7,047 | $ 2,003 |
| E | S | 01 | 8621 | SUPERVISING COMPLIANCE REPRESENTATIVE, FRANCHISE TAX BOARD | | $ 4,622 | $ 5,576 | $ 2,003 |
| E | S | 01 | 8660 | PATIENT BENEFIT AND INSURANCE OFFICER II (SUPERVISOR) | | $ 4,306 | $ 5,232 | $ 2,003 |
| E | S | 01 | 8664 | PATIENT BENEFIT AND INSURANCE OFFICER IV | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 01 | 8665 | PATIENT BENEFIT AND INSURANCE OFFICER III | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 01 | 8689 | TAX COMPLIANCE SUPERVISOR | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8692 | SUPERVISING TRANSPORTATION REPRESENTATIVE | | $ 6,127 | $ 7,400 | $ 2,003 |
| E | S | 01 | 8696 | BUSINESS TAXES COMPLIANCE SUPERVISOR I | | $ 4,622 | $ 5,619 | $ 2,003 |
| E | S | 01 | 8697 | SENIOR TRANSPORTATION REPRESENTATIVE | | $ 5,321 | $ 6,420 | $ 2,003 |
| E | S | 01 | 8698 | BUSINESS TAXES COMPLIANCE SUPERVISOR II | | $ 5,079 | $ 6,174 | $ 2,003 |
| E | S | 01 | 8723 | DRIVER SAFETY MANAGER II | | $ 4,837 | $ 5,878 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|------|
| E | S | 01 | 8731 | MANAGER IV DEPARTMENT OF MOTOR VEHICLES | | $ 4,837 | $ 5,878 | $ 2,003 |
| E | S | 01 | 8789 | HOUSING AND COMMUNITY DEVELOPMENT MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 8817 | SUPERVISING COSMETOLOGY EXAMINER | | $ 3,941 | $ 4,748 | $ 2,003 |
| E | S | 01 | 8822 | COSMETOLOGY EXAMINER II | | $ 3,750 | $ 4,522 | $ 2,003 |
| E | S | 01 | 8881 | ASSISTANT EXECUTIVE OFFICER I, PROFESSIONAL AND VOCATIONAL REGULATION | | $ 4,522 | $ 5,460 | $ 2,003 |
| E | S | 01 | 8957 | MOBILEHOME REGISTRATION SUPERVISOR II | | $ 3,660 | $ 4,402 | $ 2,003 |
| E | S | 01 | 8967 | MOBILEHOME REGISTRATION SUPERVISOR III | | $ 4,402 | $ 5,312 | $ 2,003 |
| E | S | 01 | 8974 | MOBILEHOME REGISTRATION MANAGER | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 01 | 9020 | RECRUITMENT MANAGER, STATE PERSONNEL BOARD | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 9033 | HOUSING AND COMMUNITY DEVELOPMENT MANAGER II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 9072 | SUPERVISING INVESTIGATIVE AUDITOR, DEPARTMENT OF FOOD AND AGRICULTURE | | $ 5,079 | $ 6,434 | $ 2,003 |
| E | S | 01 | 9197 | EMPLOYMENT PROGRAM MANAGER II | | $ 4,837 | $ 5,878 | $ 2,003 |
| E | S | 01 | 9198 | EMPLOYMENT PROGRAM MANAGER III | | $ 5,312 | $ 6,457 | $ 2,003 |
| E | S | 01 | 9206 | DISABILITY INSURANCE PROGRAM MANAGER III | | $ 5,312 | $ 6,457 | $ 2,003 |
| E | S | 01 | 9209 | DISABILITY INSURANCE PROGRAM MANAGER II | | $ 4,837 | $ 5,878 | $ 2,003 |
| E | S | 01 | 9212 | SUPERVISING WORKERS' COMPENSATION CONSULTANT | | $ 5,029 | $ 6,065 | $ 2,003 |
| E | S | 01 | 9310 | MANAGER I STATE COMPENSATION INSURANCE FUND | | $ 5,370 | $ 6,477 | $ 2,003 |
| E | S | 01 | 9335 | WORKERS' COMPENSATION INSURANCE SUPERVISOR II | | $ 4,887 | $ 5,897 | $ 2,003 |
| E | S | 01 | 9340 | SUPERVISING WORKERS' COMPENSATION COMPLIANCE OFFICER | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 9434 | PROGRAM ADMINISTRATOR I (HOSPITAL OPERATIONS) | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 01 | 9439 | PROGRAM ADMINISTRATOR II (HOSPITAL OPERATIONS) | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 01 | 9488 | SENIOR APPRENTICESHIP CONSULTANT | | $ 5,321 | $ 6,420 | $ 2,003 |
| E | S | 01 | 9512 | FAIR EMPLOYMENT AND HOUSING CONSULTANT III (SUPERVISOR) | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 01 | 9515 | AREA SUPERVISOR, REHABILITATION BUREAU | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 01 | 9542 | ADMINISTRATOR I, FAIR EMPLOYMENT AND HOUSING | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 9597 | SENIOR REAL ESTATE OFFICER (SUPERVISORY) | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 9756 | BUSINESS ENTERPRISE PROGRAM MANAGER | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 01 | 9757 | ASSISTANT BUSINESS ENTERPRISE PROGRAM MANAGER | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 01 | 9809 | CHIEF, CALTRANS SAFETY PROGRAM | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 01 | 9965 | VETERANS CLAIMS REPRESENTATIVE III | | $ 4,308 | $ 5,191 | $ 2,003 |
| E | S | 02 | 5536 | REAL ESTATE COUNSEL III (SUPERVISOR) | | $ 7,686 | $ 9,484 | $ 2,003 |
| E | S | 02 | 5743 | SUPERVISING DEPUTY STATE PUBLIC DEFENDER | | $ 8,492 | $ 10,484 | $ 2,003 |
| E | S | 02 | 5786 | ASSISTANT CHIEF LEGAL DIVISION DEPARTMENT OF TRANSPORTATION | | $ 8,909 | $ 11,002 | $ 2,003 |
| E | S | 02 | 5815 | STAFF COUNSEL III (SUPERVISOR) | | $ 7,686 | $ 9,484 | $ 2,003 |
| E | S | 02 | 6073 | HEARING OFFICER II, OCCUPATIONAL SAFETY AND HEALTH APPEALS BOARD | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6088 | PRESIDING ADMINISTRATIVE LAW JUDGE, UNEMPLOYMENT INSURANCE APPEALS BOARD | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6117 | PRESIDING WORKERS' COMPENSATION JUDGE | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6119 | ADMINISTRATIVE LAW JUDGE II (SUPERVISOR), STATE PERSONNEL BOARD | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6121 | HEARING OFFICER II, AGRICULTURAL LABOR RELATIONS BOARD | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6133 | PRESIDING ADMINISTRATIVE LAW JUDGE, OFFICE OF ADMINISTRATIVE HEARINGS | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6136 | ADMINISTRATIVE LAW JUDGE II, DEPARTMENT OF INSURANCE | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 6179 | ADMINISTRATIVE LAW JUDGE II (SUPERVISOR), DEPARTMENT OF SOCIAL SERVICES | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 7364 | ADMINISTRATIVE LAW JUDGE II, AIR RESOURCES BOARD | | $ 7,865 | $ 9,516 | $ 2,003 |
| E | S | 02 | 9462 | ASSOCIATE CHIEF DEPUTY COMMISSIONER, BOARD OF PRISON TERMS | | $ 7,359 | $ 8,911 | $ 2,003 |
| E | S | 02 | 9504 | DEPUTY LABOR COMMISSIONER III | | $ 5,269 | $ 6,945 | $ 2,003 |
| E | S | 03 | 2940 | SUPERVISING LIBRARIAN (CORRECTIONAL FACILITY) | | $ 4,965 | $ 6,338 | $ 2,003 |
| E | S | 03 | 7549 | SENIOR LIBRARIAN (SUPERVISOR) (RESIDENTIAL CARE CENTERS) | | $ 4,314 | $ 5,506 | $ 2,003 |
| E | S | 04 | 1223 | CHIEF HEARING REPORTER PUBLIC UTILITIES COMMISSION | | $ 5,762 | $ 7,005 | $ 2,003 |
| E | S | 04 | 1224 | CHIEF HEARING REPORTER, DIVISION OF WORKERS' COMPENSATION | | $ 5,484 | $ 6,667 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| E | S | 04 | 1344 | LEGAL OFFICE ADMINISTRATOR I | | $ 4,245 | $ 5,161 | $ 2,003 |
| E | S | 04 | 1345 | LEGAL OFFICE ADMINISTRATOR II | | $ 4,781 | $ 5,812 | $ 2,003 |
| E | S | 04 | 1385 | DATA ENTRY MANAGER | | $ 4,627 | $ 5,625 | $ 2,003 |
| E | S | 04 | 1696 | TOLL SERVICES MANAGER | | $ 4,845 | $ 5,891 | $ 2,003 |
| E | S | 04 | 1698 | TOLL CAPTAIN | | $ 4,024 | $ 4,892 | $ 2,003 |
| E | S | 06 | 2025 | CORRECTIONAL CONSULTANT I, CORRECTIONAL PEACE OFFICERS STANDARDS AND TRAINING | | $ 6,126 | $ 7,445 | $ 2,003 |
| E | S | 06 | 9560 | PROGRAM ADMINISTRATOR, CORRECTIONAL SCHOOL (SUPERVISORY) | | $ 7,636 | $ 9,282 | $ 2,003 |
| E | S | 06 | 9569 | CAPTAIN, YOUTH AUTHORITY | | $ 7,038 | $ 8,558 | $ 2,003 |
| E | S | 06 | 9570 | TREATMENT TEAM SUPERVISOR | | $ 6,806 | $ 8,272 | $ 2,003 |
| E | S | 06 | 9571 | MAJOR, YOUTH AUTHORITY | | $ 7,819 | $ 9,504 | $ 2,003 |
| E | S | 06 | 9613 | FIELD REPRESENTATIVE, BOARD OF CORRECTION | | $ 7,900 | $ 9,602 | $ 2,003 |
| E | S | 06 | 9695 | PAROLE AGENT III YOUTH AUTHORITY | | $ 7,535 | $ 9,160 | $ 2,003 |
| E | S | 06 | 9697 | PAROLE AGENT II, YOUTH AUTHORITY (SUPERVISOR) | | $ 7,187 | $ 8,731 | $ 2,003 |
| E | S | 06 | 9760 | PAROLE AGENT III ADULT PAROLE | | $ 7,535 | $ 9,160 | $ 2,003 |
| E | S | 06 | 9763 | PAROLE AGENT II, ADULT PAROLE (SUPERVISOR) | | $ 7,187 | $ 8,731 | $ 2,003 |
| E | S | 06 | 9902 | CORRECTIONAL COUNSELOR III | | $ 7,303 | $ 8,879 | $ 2,003 |
| E | S | 06 | 9903 | CORRECTIONAL COUNSELOR II (SUPERVISOR) | | $ 7,187 | $ 8,731 | $ 2,003 |
| E | S | 06 | 9908 | SUPERVISING CASEWORK SPECIALIST II, YOUTH AUTHORITY | | $ 7,303 | $ 8,879 | $ 2,003 |
| E | S | 06 | 9910 | SUPERVISING CASEWORK SPECIALIST I, YOUTH AUTHORITY | | $ 7,187 | $ 8,731 | $ 2,003 |
| E | S | 07 | 0319 | REGIONAL ADMINISTRATOR, MILK AND DAIRY FOODS CONTROL BRANCH | | $ 4,658 | $ 5,621 | $ 2,003 |
| E | S | 07 | 0478 | DAIRY PROGRAM COORDINATOR | | $ 5,113 | $ 6,170 | $ 2,003 |
| E | S | 07 | 0828 | SENIOR LIVESTOCK INSPECTOR (SUPERVISOR) | | $ 3,750 | $ 4,522 | $ 2,003 |
| E | S | 07 | 0973 | STATE PARK SUPERINTENDENT IV | | $ 6,984 | $ 9,280 | $ 2,003 |
| E | S | 07 | 0974 | STATE PARK SUPERINTENDENT III | | $ 6,360 | $ 8,438 | $ 2,003 |
| E | S | 07 | 0976 | STATE PARK SUPERINTENDENT I | | $ 5,031 | $ 6,676 | $ 2,003 |
| E | S | 07 | 0978 | STATE PARK SUPERINTENDENT II | | $ 5,525 | $ 7,330 | $ 2,003 |
| E | S | 07 | 1044 | STATE PARK PEACE OFFICER SUPERVISOR IV (LIFEGUARD) | | $ 6,056 | $ 8,037 | $ 2,003 |
| E | S | 07 | 1045 | STATE PARK PEACE OFFICER SUPERVISOR III (LIFEGUARD) | | $ 5,525 | $ 7,330 | $ 2,003 |
| E | S | 07 | 1202 | CONSERVATION SUPERVISOR, CALIFORNIA CONSERVATION CORPS | | $ 4,501 | $ 5,430 | $ 2,003 |
| E | S | 07 | 1947 | LIEUTENANT, STATE FAIR POLICE | | $ 4,362 | $ 5,518 | $ 2,003 |
| E | S | 07 | 1948 | CAPTAIN, STATE FAIR POLICE | | $ 4,785 | $ 6,057 | $ 2,003 |
| E | S | 07 | 1986 | CHIEF, MUSEUM SECURITY AND SAFETY, CALIFORNIA MUSEUM OF SCIENCE AND INDUSTRY | | $ 5,320 | $ 6,789 | $ 2,003 |
| E | S | 07 | 1987 | ASSISTANT CHIEF, MUSEUM SECURITY AND SAFETY, CALIFORNIA MUSEUM OF SCIENCE AND INDUSTRY | | $ 4,403 | $ 5,578 | $ 2,003 |
| E | S | 07 | 2581 | SUPERVISING PIPELINE SAFETY ENGINEER | | $ 5,733 | $ 7,258 | $ 2,003 |
| E | S | 07 | 2882 | SENIOR EMERGENCY MANAGEMENT COORDINATOR, OFFICE OF EMERGENCYSERVICES | | $ 6,024 | $ 7,276 | $ 2,003 |
| E | S | 07 | 3927 | MOTOR CARRIER SPECIALIST III, CALIFORNIA HIGHWAY PATROL | | $ 5,325 | $ 6,427 | $ 2,003 |
| E | S | 07 | 3928 | MOTOR CARRIER SPECIALIST II, CALIFORNIA HIGHWAY PATROL | | $ 4,625 | $ 5,577 | $ 2,003 |
| E | S | 07 | 4430 | REGIONAL BRAND SUPERVISOR | | $ 3,750 | $ 4,522 | $ 2,003 |
| E | S | 07 | 4797 | DEPARTMENT OF JUSTICE ADMINISTRATOR I | | $ 5,079 | $ 6,130 | $ 2,003 |
| E | S | 07 | 4923 | PROGRAM MANAGER II, OFFICE OF EMERGENCY SERVICES | | $ 5,719 | $ 6,911 | $ 2,003 |
| E | S | 07 | 4924 | PROGRAM MANAGER I, OFFICE OF EMERGENCY SERVICES | | $ 5,205 | $ 6,287 | $ 2,003 |
| E | S | 07 | 5355 | MANAGER ADMINISTRATIVE PROGRAMS CALIFORNIA HORSE RACING BOARD | | $ 5,626 | $ 6,794 | $ 2,003 |
| E | S | 07 | 6824 | PROGRAM REPRESENTATIVE III (SUPERVISOR), DEPARTMENT OF CONSUMER AFFAIRS | | $ 5,369 | $ 6,478 | $ 2,003 |
| E | S | 07 | 6842 | PROGRAM MANAGER I, DEPARTMENT OF CONSUMER AFFAIRS | | $ 6,003 | $ 6,916 | $ 2,003 |
| E | S | 07 | 7541 | SUPERVISING FRAUD INVESTIGATOR I, DEPARTMENT OF INSURANCE | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 7542 | SUPERVISING FRAUD INVESTIGATOR II, DEPARTMENT OF INSURANCE | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 7543 | ASSISTANT CHIEF, FRAUD BUREAU, DEPARTMENT OF INSURANCE | | $ 6,369 | $ 8,064 | $ 2,003 |
| E | S | 07 | 7569 | SUPERVISING CRIMINAL INVESTIGATOR I, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 7571 | SUPERVISING CRIMINAL INVESTIGATOR II, EMPLOYMENT DEVELOPMENT DEPARTMENT | | $ 6,058 | $ 7,679 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | S | 07 | 7575 | SUPERVISING CRIMINAL INVESTIGATOR I, DEPARTMENT OF TOXIC SUBSTANCES CONTROL | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 7576 | SUPERVISING CRIMINAL INVESTIGATOR II, DEPARTMENT OF TOXIC SUBSTANCES CONTROL | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 7852 | OIL SPILL PREVENTION SUPERVISOR I | | $ 5,062 | $ 6,170 | $ 2,003 |
| E | S | 07 | 7853 | OIL SPILL PREVENTION SUPERVISOR II | | $ 5,569 | $ 6,787 | $ 2,003 |
| E | S | 07 | 8065 | SUPERVISING FRAUD INVESTIGATOR I, DEPARTMENT OF HEALTH SERVICES | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 8066 | SUPERVISING FRAUD INVESTIGATOR II, DEPARTMENT OF HEALTH SERVICES | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 8081 | DISASTER WORKER MANAGEMENT SERVICES (VARIOUS DISASTERS) | | $ 4,848 | $ 6,427 | $ 2,003 |
| E | S | 07 | 8110 | COMMUNICATIONS AND WARNING OFFICER O.E.S. | | $ 5,460 | $ 6,583 | $ 2,003 |
| E | S | 07 | 8114 | SENIOR COORDINATOR -COMMUNICATIONS- O.E S | | $ 5,201 | $ 6,283 | $ 2,003 |
| E | S | 07 | 8120 | CHIEF LAW ENFORCEMENT DIVISION O.E.S | | $ 5,862 | $ 7,440 | $ 2,003· |
| E | S | 07 | 8121 | SENIOR COORDINATOR -LAW ENFORCEMENT- O E S. | | $ 5,592 | $ 7,086 | $ 2,003 |
| E | S | 07 | 8124 | SENIOR COORDINATOR (RADIOLOGICAL), OFFICE OF EMERGENCY SERVICES | | $ 5,201 | $ 6,283 | $ 2,003 |
| E | S | 07 | 8187 | SENIOR COORDINATOR (FIRE AND RESCUE SERVICES) | | $ 6,000 | $ 7,614 | $ 2,003 |
| E | S | 07 | 8405 | FISH AND GAME ASSISTANT CHIEF | | $ 6,005 | $ 7,941 | $ 2,003 |
| E | S | 07 | 8407 | SENIOR WARDEN-PILOT DEPARTMENT OF FISH AND GAME | | $ 5,989 | $ 7,575 | $ 2,003 |
| E | S | 07 | 8412 | FISH AND GAME CAPTAIN | | $ 5,468 | $ 7,237 | $ 2,00⊂ |
| E | S | 07 | 8473 | LATENT PRINT SUPERVISOR | | $ 5,643 | $ 7,149 | $ 2,003 |
| E | S | 07 | 8477 | CRIMINALIST SUPERVISOR | | $ 6,163 | $ 7,821 | $ 2,003 |
| E | S | 07 | 8479 | QUESTIONED DOCUMENT SUPERVISOR | | $ 5,876 | $ 7,440 | $ 2,003 |
| E | S | 07 | 8480 | POLYGRAPH EXAMINER SUPERVISOR | | $ 5,577 | $ 6,743 | $ 2,003 |
| E | S | 07 | 8527 | LAW ENFORCEMENT CONSULTANT I COMMISSION ON PEACE OFFICER STANDARDS AND TRAINING | | $ 5,369 | $ 6,477 | $ 2,003 |
| E | S | 07 | 8539 | SUPERVISING INVESTIGATOR I, DEPARTMENT OF MOTOR VEHICLES | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 8540 | SUPERVISING INVESTIGATOR II, DEPARTMENT OF MOTOR VEHICLES | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 8545 | SUPERVISING SPECIAL INVESTIGATOR II (NON-PEACE OFFICER) | | $ 6,058 | $ 7,313 | $ 2,003 |
| E | S | 07 | 8547 | SUPERVISING SPECIAL INVESTIGATOR II | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 8548 | SUPERVISING SPECIAL INVESTIGATOR I | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 8549 | SUPERVISING SPECIAL INVESTIGATOR I (NON-PEACE OFFICER) | | $ 5,369 | $ 6,478 | $ 2,003 |
| E | S | 07 | 8572 | SUPERVISING CORPORATIONS INVESTIGATOR | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 8573 | REGIONAL MANAGER, CORPORATIONS INVESTIGATIONS PROGRAM | | $ 5,902 | $ 7,476 | $ 2,003 |
| E | S | 07 | 8577 | SENIOR INSURANCE INVESTIGATOR | | $ 5,113 | $ 6,170 | $ 2,003 |
| E | S | 07 | 8578 | SUPERVISING INSURANCE INVESTIGATOR | | $ 5,364 | $ 6,478 | $ 2,003 |
| E | S | 07 | 8585 | CHIEF INVESTIGATOR CALIFORNIA HORSE RACING BOARD | | $ 5,626 | $ 7,134 | $ 2,003 |
| E | S | 07 | 8592 | INVESTIGATION SPECIALIST II (SUPERVISOR), FRANCHISE TAX BOARD | | $ 5,756 | $ 7,302 | $ 2,003 |
| E | S | 07 | 8596 | SUPERVISING INVESTIGATOR I, DEPARTMENT OF CONSUMER AFFAIRS | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 8597 | SUPERVISING INVESTIGATOR II, DEPARTMENT OF CONSUMER AFFAIRS | | $ 6,058 | $ 7,679 | $ 2,00⊂ |
| E | S | 07 | 8601 | SUPERVISING LOTTERY AGENT | | $ 5,626 | $ 7,134 | $ 2,003 |
| E | S | 07 | 8674 | MANAGING DEPUTY COMMISSIONER II | | $ 5,113 | $ 6,170 | $ 2,003 |
| E | S | 07 | 8676 | MANAGING DEPUTY COMMISSIONER III | | $ 5,621 | $ 6,781 | $ 2,003 |
| E | S | 07 | 8677 | DISTRICT ADMINISTRATOR ALCOHOLIC BEVERAGE CONTROL | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 8678 | SUPERVISING INVESTIGATOR, ALCOHOLIC BEVERAGE CONTROL | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 8766 | CHIEF INVESTIGATOR, FAIR POLITICAL PRACTICES COMMISSION | | $ 5,770 | $ 6,965 | $ 2,003 |
| E | S | 07 | 8767 | SUPERVISING INVESTIGATOR, FAIR POLITICAL PRACTICES COMMISSION | | $ 5,113 | $ 6,170 | $ 2,003 |
| E | S | 07 | 8790 | ENFORCEMENT SUPERVISOR II, CONTRACTORS LICENSE BOARD (NON-PEACE OFFICER) | | $ 5,962 | $ 7,188 | $ 2,003 |
| E | S | 07 | 8796 | ENFORCEMENT SUPERVISOR I, CONTRACTORS STATE LICENSE (NON-PEACE OFFICER) | | $ 5,440 | $ 6,569 | $ 2,003 |
| E | S | 07 | 8826 | MARINE SAFETY SUPERVISOR | | $ 5,222 | $ 6,295 | $ 2,003 |
| E | S | 07 | 8827 | MARINE SAFETY OPERATIONS SUPERVISOR | | $ 5,745 | $ 6,924 | $ 2,003 |
| E | S | 07 | 8832 | INSPECTOR III, DEPARTMENT OF CONSUMER AFFAIRS | | $ 3,763 | $ 4,525 | $ 2,003 |
| E | S | 07 | 8837 | SENIOR FIELD REPRESENTATIVE, BUREAU OF ELECTRONIC AND APPLIANCE REPAIR | | $ 4,658 | $ 5,621 | $ 2,003 |
| E | S | 07 | 8843 | CHIEF ATHLETIC INSPECTOR | | $ 4,675 | $ 5,643 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | S | 07 | 8853 | CHIEF HIGHWAY OUTDOOR ADVERTISING PROGRAM | | $ 4,740 | $ 5,715 | $ 2,003 |
| E | S | 07 | 8872 | PROGRAM MANAGER BUREAU OF REPAIR SERVICES | | $ 5,113 | $ 6,170 | $ 2,003 |
| E | S | 07 | 8911 | ASSISTANT EXECUTIVE OFFICER, STATE ATHLETIC COMMISSION | | $ 4,914 | $ 5,925 | $ 2,003 |
| E | S | 07 | 8950 | CODES AND STANDARDS ADMINISTRATOR II (NON-PEACE OFFICER) | | $ 5,775 | $ 6,980 | $ 2,003 |
| E | S | 07 | 8951 | CODES AND STANDARDS ADMINISTRATOR I (NON-PEACE OFFICER) | | $ 5,369 | $ 6,478 | $ 2,003 |
| E | S | 07 | 8977 | FIRE CHIEF | | $ 4,255 | $ 5,383 | $ 2,003 |
| E | S | 07 | 8988 | CHIEF, FIREFIGHTER/SECURITY OFFICER | | $ 4,255 | $ 5,383 | $ 2,003 |
| E | S | 07 | 9005 | MINERAL RESOURCES INSPECTOR III | | $ 4,541 | $ 5,476 | $ 2,003 |
| E | S | 07 | 9010 | DEPUTY STATE FIRE MARSHALL III (SUPERVISOR) | | $ 5,491 | $ 6,964 | $ 2,003 |
| E | S | 07 | 9015 | SENIOR ARSON AND BOMB INVESTIGATOR | | $ 5,491 | $ 6,964 | $ 2,003 |
| E | S | 07 | 9029 | FOOD AND DRUG REGIONAL ADMINISTRATOR | | $ 6,058 | $ 7,679 | $ 2,003 |
| E | S | 07 | 9036 | SUPERVISING FOOD AND DRUG INVESTIGATOR | | $ 5,369 | $ 6,802 | $ 2,003 |
| E | S | 07 | 9091 | FIRE SERVICE TRAINING SUPERVISOR | | $ 5,857 | $ 7,434 | $ 2,003 |
| E | S | 07 | 9235 | CHIEF, FOOD AND DRUG SECTION | | $ 7,399 | $ 9,399 | $ 2,003 |
| E | S | 07 | 9236 | CHIEF, FOOD AND DRUG UNIT | | $ 6,729 | $ 8,548 | $ 2,003 |
| E | S | 08 | 1039 | ASSISTANT CHIEF (SUPERVISORY) | | $ 6,316 | $ 7,659 | $ 2,003 |
| E | S | 08 | 1041 | FORESTER III | | $ 6,073 | $ 7,383 | $ 2,003 |
| E | S | 08 | 1042 | FORESTER II (SUPERVISORY) | | $ 5,870 | $ 7,134 | $ 2,003 |
| E | S | 08 | 1052 | SENIOR AIR OPERATIONS OFFICER | | $ 8,059 | $ 8,885 | $ 2,003 |
| E | S | 08 | 6873 | FORESTRY EQUIPMENT MANAGER I | | $ 4,713 | $ 5,729 | $ 2,003 |
| E | S | 08 | 6874 | FORESTRY EQUIPMENT MANAGER II | | $ 5,004 | $ 6,084 | $ 2,003 |
| E | S | 08 | 6876 | SENIOR FORESTRY EQUIPMENT MANAGER | | $ 6,222 | $ 6,861 | $ 2,003 |
| E | S | 09 | 2972 | SENIOR LANDSCAPE ARCHITECT, CALTRANS | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3001 | SENIOR MECHANICAL ENGINEER, CALTRANS (SUPERVISOR) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3002 | SENIOR ELECTRICAL ENGINEER, CALTRANS (SUPERVISOR) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3019 | SENIOR BOUNDARY DETERMINATION OFFICER (SUPERVISORY) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3031 | SENIOR TRANSPORTATION SURVEYOR (CALTRANS) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3048 | CHIEF OF LAND SURVEYS | | $ 6,378 | $ 7,754 | $ 2,003 |
| E | S | 09 | 3049 | SENIOR LAND SURVEYOR | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3114 | FLOOD MANAGMENT SUPERVISOR | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 3115 | SUPERVISING ENGINEER -CIVIL SECTION- OFFICE OF ARCHITECTURE AND CONSTRUCTION | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3120 | SENIOR CIVIL ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3122 | CHIEF OF FLOOD OPERATIONS, WATER RESOURCES | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3131 | SUPERVISOR, WASTE WATER TREATMENT TRAINING CENTER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3134 | SENIOR ENGINEER, SAN FRANCISCO BAY CONSERVATION AND DEVELOPMENT COMMISSION | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3164 | SENIOR TRANSPORTATION ELECTRICAL ENGINEER (SUPERVISOR) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3257 | SUPERVISING HYDRAULIC ENGINEER | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3258 | SUPERVISING ENGINEER WATER RESOURCES | A | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3258 | SUPERVISING ENGINEER WATER RESOURCES | B | $ 8,902 | $ 10,820 | $ 2,003 |
| E | S | 09 | 3261 | SENIOR ENGINEER WATER RESOURCES | A | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3261 | SENIOR ENGINEER WATER RESOURCES | B | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3278 | SENIOR CORROSION ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3285 | SENIOR ENGINEER, SEISMIC SAFETY COMMISSION | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3289 | SENIOR SPECIFICATION WRITER HYDRAULIC STRUCTURES | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3302 | SENIOR COST ESTIMATOR WATER RESOURCES | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3331 | SUPERVISING STRUCTURAL ENGINEER | | $ 8,500 | $ 10,334 | $ 2,003 |
| E | S | 09 | 3375 | SENIOR MATERIALS AND RESEARCH ENGINEER | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | B | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3391 | SUPERVISING ENGINEER EQUIPMENT AND MATERIALS SECTION | | $ 8,097 | $ 9,842 | $ 2,003 |

28

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | S | 09 | 3392 | SUPERVISOR OF EQUIPMENT AND MATERIALS INSPECTION HYDRAULIC STRUCTURES | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 3393 | SENIOR PROCUREMENT ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3400 | SENIOR CHEMICAL TESTING ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3411 | SUPERVISOR CHEMICAL TESTING SECTION HYDRAULIC LABORATORY | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3412 | SENIOR ELECTRONIC ENGINEER, CALTRANS | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3428 | SENIOR ENGINEERING REGISTRAR | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3429 | SENIOR SUBSIDENCE ENGINEER, STATE LANDS DIVISION | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 3445 | SUPERVISING CONSTRUCTION ENGINEER WATER RESOURCES | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3446 | CONSTRUCTION SUPERVISOR III WATER RESOURCES | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3447 | CONSTRUCTION SUPERVISOR II WATER RESOURCES | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 3451 | CONSTRUCTION MANAGEMENT SUPERVISOR | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 3455 | SUPERVISING ELECTRICAL CONSTRUCTION ENGINEER WATER RESOURCES | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3460 | ELECTRICAL CONSTRUCTION SUPERVISOR II | A | $ 6,791 | $ 8,256 | $ 2,003 |
| | | | | | B | $ 7,726 | $ 9,389 | $ 2,003 |
| E | S | 09 | 3465 | MECHANICAL CONSTRUCTION SUPERVISOR II | A | $ 6,791 | $ 8,256 | $ 2,003 |
| | | | | | B | $ 7,726 | $ 9,389 | $ 2,003 |
| E | S | 09 | 3504 | PROGRAM AND PROJECT SUPERVISOR, PUBLIC UTILITIES COMMISSION | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3508 | SENIOR UTILITIES ENGINEER (SUPERVISOR) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3536 | SUPERVISING TRANSPORTATION ENGINEER PUBLIC UTILITIES COMMISSION | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3561 | SUPERVISING MECHANICAL ENGINEER HYDRAULIC STRUCTURES | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3562 | SENIOR MECHANICAL ENGINEER HYDRAULIC STRUCTURES | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3578 | SUPERVISING MECHANICAL ENGINEER | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3599 | SUPERVISING ELECTRICAL ENGINEER | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3608 | SUPERVISING ELECTRICAL ENGINEER HYDRAULIC STRUCTURES | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3610 | SENIOR ELECTRICAL ENGINEER HYDRAULIC STRUCTURES | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3634 | EQUIPMENT MANAGEMENT SUPERVISOR | | $ 5,931 | $ 7,210 | $ 2,003 |
| E | S | 09 | 3635 | SENIOR EQUIPMENT ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3636 | SUPERVISING TELECOMMUNICATIONS ENGINEER | | $ 8,492 | $ 10,324 | $ 2,003 |
| E | S | 09 | 3637 | SENIOR TELECOMMUNICATIONS ENGINEER | | $ 7,726 | $ 9,389 | $ 2,003 |
| E | S | 09 | 3650 | SENIOR AUTOMOTIVE EQUIPMENT STANDARDS ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3658 | SENIOR CONTROL ENGINEER (SUPERVISOR) | | $ 8,116 | $ 9,861 | $ 2,003 |
| E | S | 09 | 3672 | SUPERVISING HYDROELECTRIC POWER UTILITY ENGINEER | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3673 | SENIOR HYDROELECTRIC POWER UTILITY ENGINEER (SUPERVISOR) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3686 | SUPERVISING CONTROL ENGINEER | | $ 8,907 | $ 10,827 | $ 2,003 |
| E | S | 09 | 3723 | SUPERVISING HAZARDOUS SUBSTANCES ENGINEER II | A | $ 7,714 | $ 9,311 | $ 2,003 |
| | | | | | B | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3724 | SUPERVISING HAZARDOUS SUBSTANCES ENGINEER I | A | $ 6,242 | $ 7,534 | $ 2,003 |
| | | | | | B | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3748 | SUPERVISING ENGINEERING GEOLOGIST | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3762 | AIR RESOURCES SUPERVISOR I | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3763 | AIR RESOURCES SUPERVISOR II | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3777 | SUPERVISING OIL AND GAS ENGINEER | | $ 9,339 | $ 11,354 | $ 2,003 |
| E | S | 09 | 3780 | SENIOR OIL AND GAS ENGINEER (SUPERVISOR) | | $ 8,492 | $ 10,324 | $ 2,003 |
| E | S | 09 | 3794 | SENIOR MINERAL RESOURCES ENGINEER | | $ 8,492 | $ 10,324 | $ 2,003 |
| E | S | 09 | 3795 | SUPERVISING WASTE MANAGEMENT ENGINEER | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3810 | STAFF ELECTRONICS AND INSTRUMENTATION ENGINEER | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 3811 | SUPERVISING AIR POLLUTION RESEARCH SPECIALIST | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3821 | SUPERVISING SANITARY ENGINEER | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3822 | SENIOR SANITARY ENGINEER | | $ 7,377 | $ 8,965 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|-----|---------|---------|-----|
| E | S | 09 | 3849 | SUPERVISING WATER RESOURCE CONTROL ENGINEER (SUPERVISORY) | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3892 | SENIOR SAFETY ENGINEER (AMUSEMENT RIDES) | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3893 | DISTRICT MANAGER, DIVISION OF OCCUPATIONAL SAFETY AND HEALTH | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3894 | SENIOR SAFETY ENGINEER -ELEVATORS- | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3903 | SENIOR SAFETY ENGINEER -PRESSURE VESSELS- | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3905 | SENIOR SAFETY ENGINEER -MINING AND TUNNELING- | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3918 | AREA MANAGER, CAL/OSHA CONSULTATION SERVICE | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3954 | SENIOR RESTORATION ARCHITECT | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 3958 | SUPERVISING ARCHITECT | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 3983 | SENIOR LANDSCAPE ARCHITECT | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 4003 | SUPERVISOR, HEALTH FACILITIES REVIEW | | $ 8,492 | $ 10,324 | $ 2,003 |
| E | S | 09 | 4006 | ARCHITECTURAL SENIOR | | $ 6,791 | $ 8,256 | $ 2,003 |
| E | S | 09 | 4016 | REGIONAL COMPLIANCE OFFICER, HEALTH FACILITIES CONSTRUCTION | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 4023 | PROJECT DIRECTOR III | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 4029 | CONSTRUCTION SUPERVISOR III | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 4036 | DIRECT CONSTRUCTION SUPERVISOR I | | $ 5,614 | $ 6,823 | $ 2,003 |
| E | S | 09 | 4038 | DIRECT CONSTRUCTION SUPERVISOR II | | $ 7,038 | $ 8,489 | $ 2,003 |
| E | S | 09 | 4045 | DIRECT CONSTRUCTION SUPERVISOR III | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 4109 | CONSTRUCTION SUPERVISOR III, (CORRECTIONAL FACILITY) | | $ 7,588 | $ 9,224 | $ 2,003 |
| E | S | 09 | 4110 | CHIEF, DAY LABOR PROGRAM, (CORRECTIONAL FACILITY) | | $ 8,365 | $ 10,167 | $ 2,003 |
| E | S | 09 | 4123 | SENIOR ARCHITECT, HEALTH FACILITIES | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 4126 | DEPARTMENTAL CONSTRUCTION AND MAINTENANCE SUPERVISOR | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 09 | 4315 | CHIEF FIRE AND LIFE SAFETY OFFICER (HEALTH FACILITIES CONSTRUCTION) | | $ 8,097 | $ 9,842 | $ 2,003 |
| E | S | 09 | 4842 | ELECTRIC GENERATION SYSTEM SPECIALIST II | | $ 6,095 | $ 7,407 | $ 2,003 |
| E | S | 09 | 4843 | ELECTRIC GENERATION SYSTEM SPECIALIST III | | $ 7,073 | $ 8,598 | $ 2,003 |
| E | S | 09 | 4862 | ELECTRIC TRANSMISSION SYSTEM PROGRAM SPECIALIST III | | $ 7,539 | $ 9,163 | $ 2,003 |
| E | S | 09 | 7010 | SENIOR PROCESS SAFETY ENGINEER (SUPERVISOR) | | $ 8,989 | $ 10,924 | $ 2,003 |
| E | S | 09 | 7930 | SENIOR ENGINEER, PETROLEUM STRUCTURES (SUPERVISOR) | | $ 8,989 | $ 10,924 | $ 2,003 |
| E | S | 09 | 9943 | SENIOR AIR QUALITY ENGINEER, DEPARTMENT OF CONSUMER AFFAIRS | | $ 7,377 | $ 8,965 | $ 2,003 |
| E | S | 10 | 0248 | VETERINARY MEDICAL OFFICER IV -ANIMAL HEALTH- | | $ 5,977 | $ 7,575 | $ 2,003 |
| E | S | 10 | 0273 | VETERINARY MEDICAL OFFICER IV -MEAT INSPECTION- | | $ 5,977 | $ 7,575 | $ 2,003 |
| E | S | 10 | 0451 | AREA MANAGER EXCLUSION AND DETECTION | A | $ 5,200 | $ 6,275 | $ 2,003 |
| | | | | | B | $ 5,451 | $ 6,579 | $ 2,003 |
| E | S | 10 | 0486 | SENIOR PLANT TAXONOMIST | A | $ 5,191 | $ 6,265 | $ 2,003 |
| | | | | | B | $ 5,442 | $ 6,568 | $ 2,003 |
| | | | | | C | $ 5,698 | $ 6,890 | $ 2,003 |
| E | S | 10 | 0498 | SENIOR SEED BOTANIST (SUPERVISOR) | A | $ 5,199 | $ 6,273 | $ 2,003 |
| | | | | | B | $ 5,447 | $ 6,579 | $ 2,003 |
| | | | | | C | $ 5,716 | $ 6,896 | $ 2,003 |
| E | S | 10 | 0509 | SENIOR PLANT NEMATOLOGIST (SUPERVISOR) | A | $ 5,191 | $ 6,265 | $ 2,003 |
| | | | | | B | $ 5,442 | $ 6,568 | $ 2,003 |
| | | | | | C | $ 5,698 | $ 6,890 | $ 2,003 |
| E | S | 10 | 0525 | SENIOR INSECT BIOSYSTEMATIST (SUPERVISOR) | A | $ 5,191 | $ 6,265 | $ 2,003 |
| | | | | | B | $ 5,442 | $ 6,568 | $ 2,003 |
| | | | | | C | $ 5,698 | $ 6,890 | $ 2,003 |
| E | S | 10 | 0546 | SENIOR ECONOMIC ENTOMOLOGIST (SUPERVISOR) | A | $ 4,951 | $ 5,977 | $ 2,003 |
| | | | | | B | $ 5,191 | $ 6,265 | $ 2,003 |
| | | | | | C | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 10 | 0561 | ASSISTANT CHIEF VECTOR CONTROL SECTION | | $ 5,715 | $ 6,897 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | S | 10 | 0752 | SUPERVISING INTEGRATED WASTE MANAGEMENT SPECIALIST II | | $ 6,275 | $ 7,575 | $ 2,003 |
| E | S | 10 | 0756 | ENVIRONMENTAL PROGRAM MANAGER I (SUPERVISORY) | | $ 6,275 | $ 7,575 | $ 2,003 |
| E | S | 10 | 0759 | SUPERVISING INTEGRATED WASTE MANAGEMENT SPECIALIST I | | $ 5,450 | $ 6,578 | $ 2,003 |
| E | S | 10 | 0764 | SENIOR ENVIRONMENTAL SCIENTIST | | $ 5,450 | $ 6,578 | $ 2,003 |
| E | S | 10 | 0770 | SENIOR AGRICULTURAL BIOLOGIST | A | $ 5,199 | $ 6,275 | $ 2,003 |
| | | | | | B | $ 5,450 | $ 6,578 | $ 2,003 |
| | | | | | C | $ 5,715 | $ 6,897 | $ 2,003 |
| E | S | 10 | 0800 | ENVIRONMENTAL SERVICES SUPERVISOR | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 10 | 0809 | SUPERVISING BIOLOGIST | | $ 5,715 | $ 6,897 | $ 2,003 |
| E | S | 10 | 0832 | SENIOR FISH PATHOLOGIST | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 10 | 0948 | ASSISTANT EXECUTIVE DIRECTOR, FISH AND WILDLIFE CONSERVATION | | $ 5,698 | $ 6,890 | $ 2,003 |
| E | S | 10 | 1091 | SENIOR PLANT PATHLOGIST (FIELD) | A | $ 4,951 | $ 5,977 | $ 2,003 |
| | | | | | B | $ 5,191 | $ 6,265 | $ 2,003 |
| | | | | | C | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 10 | 1220 | SENIOR PLANT PATHOLOGIST (DIAGNOSTICIAN) (SUPERVISOR) | A | $ 5,191 | $ 6,265 | $ 2,003 |
| | | | | | B | $ 5,442 | $ 6,568 | $ 2,003 |
| | | | | | C | $ 5,698 | $ 6,890 | $ 2,003 |
| E | S | 10 | 1610 | AGRICULTURE PROGRAM SUPERVISOR II (PEST MANAGEMENT) | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 10 | 1611 | AGRICULTURE PROGRAM SUPERVISOR III (CHEMISTRY LABORATORY SERVICES) | | $ 5,448 | $ 6,575 | $ 2,003 |
| E | S | 10 | 1612 | AGRICULTURE PROGRAM SUPERVISOR III (PEST MANAGEMENT) | | $ 5,448 | $ 6,575 | $ 2,003 |
| E | S | 10 | 1613 | AGRICULTURE PROGRAM SUPERVISOR III (PEST PREVENTION) | | $ 5,448 | $ 6,575 | $ 2,003 |
| E | S | 10 | 1614 | AGRICULTURE PROGRAM SUPERVISOR IV (PEST MANAGEMENT) | | $ 5,711 | $ 6,904 | $ 2,003 |
| E | S | 10 | 1615 | AGRICULTURE PROGRAM SUPERVISOR IV (PEST PREVENTION) | | $ 5,711 | $ 6,904 | $ 2,003 |
| E | S | 10 | 1919 | FISH AND WILDLIFE INTERPRETER III | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 10 | 2035 | RESEARCH AGRICULTURAL CHEMIST | | $ 5,977 | $ 7,214 | $ 2,003 |
| E | S | 10 | 2051 | SENIOR WILDLIFE VETERINARIAN SUPERVISOR | | $ 5,977 | $ 7,214 | $ 2,003 |
| E | S | 10 | 2795 | SENIOR STATE ARCHEOLOGIST | | $ 5,199 | $ 6,275 | $ 2,003 |
| E | S | 10 | 2799 | STATE HISTORIAN III | | $ 5,199 | $ 6,275 | $ 2,003 |
| E | S | 10 | 3053 | CHIEF METEOROLOGIST, AIR RESOURCES BOARD | | $ 5,749 | $ 6,947 | $ 2,003 |
| E | S | 10 | 3056 | SENIOR METEOROLOGIST AIR SANITATION | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 10 | 3062 | LAND AND WATER USE PROGRAM MANAGER I | | $ 6,043 | $ 7,295 | $ 2,003 |
| E | S | 10 | 3081 | SENIOR LAND AND WATER USE SCIENTIST | | $ 5,757 | $ 6,948 | $ 2,003 |
| E | S | 10 | 3525 | SUPERVISING HAZARDOUS MATERIALS SPECIALIST | | $ 5,977 | $ 7,214 | $ 2,003 |
| E | S | 10 | 3526 | SENIOR HAZARDOUS MATERIALS SPECIALIST (SUPERVISORY) | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 10 | 3566 | SUPERVISING HAZARDOUS SUBSTANCES SCIENTIST I | | $ 5,450 | $ 6,578 | $ 2,003 |
| E | S | 10 | 3567 | SUPERVISING HAZARDOUS SUBSTANCES SCIENTIST II | | $ 6,275 | $ 7,575 | $ 2,003 |
| E | S | 10 | 3693 | SUPERVISING GEOLOGIST | | $ 6,334 | $ 7,655 | $ 2,003 |
| E | S | 10 | 3749 | SENIOR SEISMOLOGIST | | $ 5,622 | $ 6,784 | $ 2,003 |
| E | S | 10 | 3801 | SUPERVISING HEALTH PHYSICIST | | $ 6,265 | $ 7,950 | $ 2,003 |
| E | S | 10 | 3802 | SENIOR HEALTH PHYSICIST | | $ 5,633 | $ 7,139 | $ 2,003 |
| E | S | 10 | 3852 | SENIOR INDUSTRIAL HYGIENIST | | $ 5,633 | $ 7,308 | $ 2,003 |
| E | S | 10 | 3932 | SENIOR GEOLOGIST (SUPERVISOR) | | $ 5,757 | $ 6,948 | $ 2,003 |
| E | S | 10 | 4058 | ENERGY COMMISSION SUPERVISOR II (TECHNOLOGY EVALUATION AND DEVELOPMENT) | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 10 | 4152 | ENERGY COMMISSION SUPERISOR I (TECHNOLOGY EVALUATION AND DEVELOPMENT) | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 10 | 4599 | ENERGY COMMISSION SUPERVISOR II (FORECASTING ) | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 10 | 4813 | ENERGY RESOURCES SPECIALIST III (SUPERVISORY) | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 10 | 4927 | ENERGY COMMISSION SUPERVISOR I (EFFICIENCY) | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 10 | 4928 | ENERGY COMMISSION SUPERVISOR I (FORECASTING) | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 10 | 4940 | ENERGY COMMISSION SUPERVISOR II (EFFICIENCY) | | $ 5,312 | $ 6,409 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|------------|-----|---------|---------|-----|
| E | S | 10 | 5472 | CHIEF, FOOD AND DRUG SCIENCE SECTION | | $ 7,047 | $ 8,525 | $ 2,003 |
| E | S | 10 | 5638 | RESEARCH SCIENTIST SUPERVISOR I (CHEMICAL SCIENCES) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5643 | RESEARCH SCIENTIST SUPERVISOR I(EPIDEMIOLOGY/BIOSTATISTICS) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5644 | RESEARCH SCIENTIST SUPERVISOR I (FOOD AND DRUG SCIENCES) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5645 | RESEARCH SCIENTIST SUPERVISOR I (MICROBIOLOGICAL SCIENCES) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5646 | RESEARCH SCIENTIST SUPERVISOR I (PHYSICAL/ENGINEERING SCIENCES) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5647 | RESEARCH SCIENTIST SUPERVISOR I (SOCIAL/BEHAVIORAL SCIENCES) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5649 | RESEARCH SCIENTIST SUPERVISOR I (VETERINARY SCIENCES) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 5650 | RESEARCH SCIENTIST SUPERVISOR II (CHEMICAL SCIENCES) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 5651 | RESEARCH SCIENTIST SUPERVISOR II (EPIDEMIOLOGY/BIOSTATISTICS) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 5652 | RESEARCH SCIENTIST SUPERVISOR II (FOOD AND DRUG SCIENCES) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 5654 | RESEARCH SCIENTIST SUPERVISOR II (MICROBIOLOGICAL SCIENCES) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 5655 | RESEARCH SCIENTIST SUPERVISOR II (PHYSICAL/ENGINEERING SCIENCES) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 5656 | RESEARCH SCIENTIST SUPERVISOR II (SOCIAL/BEHAVIORAL SCIENCES) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 5660 | RESEARCH SCIENTIST SUPERVISOR II (VETERINARY SCIENCES) | | $ 7,572 | $ 9,156 | $ 2,003 |
| E | S | 10 | 6168 | SENIOR ENVIRONMENTAL RESEARCH SCIENTIST (SUPERVISOR) | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 10 | 6324 | SENIOR BIOLOGIST SUPERVISOR (GENERAL) | | $ 5,199 | $ 6,275 | $ 2,003 |
| E | S | 10 | 6325 | SENIOR BIOLOGIST SUPERVISOR (BOTANY) | | $ 5,199 | $ 6,275 | $ 2,003 |
| E | S | 10 | 6326 | SENIOR BIOLOGIST SUPERVISOR (MARINE/FISHERIES) | | $ 5,199 | $ 6,275 | $ 2,003 |
| E | S | 10 | 6327 | SENIOR BIOLOGIST SUPERVISOR (WILDLIFE) | | $ 5,199 | $ 6,275 | $ 2,003 |
| E | S | 10 | 7563 | SUPERVISOR, CULTURAL RESOURCES PROGRAM | | $ 5,715 | $ 6,897 | $ 2,003 |
| E | S | 10 | 7758 | CHIEF, LABORATORY FIELD SERVICES BRANCH | | $ 7,047 | $ 8,525 | $ 2,003 |
| E | S | 10 | 7859 | RESEARCH SPECIALIST IV -VARIOUS STUDIES- | A | $ 7,572 | $ 9,156 | $ 2,003 |
| | | | | | B | $ 8,737 | $ 10,573 | $ 2,003 |
| | | | | | C | $ 9,156 | $ 10,876 | $ 2,003 |
| E | S | 10 | 7942 | STAFF TOXICOLOGIST (SUPERVISOR) | | $ 6,409 | $ 7,753 | $ 2,003 |
| E | S | 10 | 7943 | SENIOR TOXICOLOGIST | | $ 6,733 | $ 8,141 | $ 2,003 |
| E | S | 10 | 7944 | SUPERVISING TOXICOLOGIST | | $ 7,065 | $ 8,548 | $ 2,003 |
| E | S | 10 | 7947 | EXAMINER III LABORATORY FIELD SERVICES | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 10 | 7951 | PUBLIC HEALTH MICROBIOLOGIST SUPERVISOR | | $ 5,137 | $ 6,718 | $ 2,003 |
| E | S | 10 | 7952 | PUBLIC HEALTH MICROBIOLOGIST SUPERVISOR (VIROLOGY) | | $ 5,137 | $ 6,718 | $ 2,003 |
| E | S | 10 | 7958 | RESEARCH MICROBIOLOGIST | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 10 | 7962 | SUPERVISING PUBLIC HEALTH BIOLOGIST | | $ 5,450 | $ 6,907 | $ 2,003 |
| E | S | 10 | 8043 | CHIEF, GENETIC DISEASE LABORATORY | | $ 6,725 | $ 8,130 | $ 2,003 |
| E | S | 10 | 8044 | CHIEF BRANCH PUBLIC HEALTH LABORATORY | | $ 6,725 | $ 8,130 | $ 2,003 |
| E | S | 10 | 8045 | CHIEF, ENVIRONMENTAL HEALTH LABORATORY BRANCH | | $ 6,725 | $ 8,130 | $ 2,003 |
| E | S | 10 | 8046 | ASSISTANT LABORATORY CHIEF PUBLIC HEALTH LABORATORIES | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 10 | 8047 | CHIEF, SANITATION AND RADIATION LABORATORY BRANCH | | $ 6,725 | $ 8,130 | $ 2,003 |
| E | S | 10 | 8054 | ENVIRONMENTAL BIOCHEMIST | | $ 6,114 | $ 7,391 | $ 2,003 |
| E | S | 10 | 8056 | CHIEF, FOOD AND DRUG LABORATORY BRANCH | | $ 6,725 | $ 8,130 | $ 2,003 |
| E | S | 10 | 8063 | CHIEF, HAZARDOUS MATERIALS LABORATORY SECTION | | $ 6,725 | $ 8,130 | $ 2,003 |
| E | S | 10 | 8070 | SUPERVISING CHEMIST | | $ 4,997 | $ 6,145 | $ 2,003 |
| E | S | 10 | 8076 | FORENSIC SCIENTIST-TOXICOLOGIST IV | | $ 5,442 | $ 6,732 | $ 2,003 |
| E | S | 10 | 8091 | LABORATORY TESTING SUPERVISOR, OFFICE OF THE STATE FIRE MARSHALL | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 10 | 9320 | SENIOR INDUSTRIAL HYGIENE SPECIALIST, STATE COMPENSATION INSURANCE FUND | | $ 5,633 | $ 7,308 | $ 2,003 |
| E | S | 10 | 9362 | SENIOR ERGONOMIC SPECIALIST, STATE COMPENSATION INSURANCE FUND | | $ 5,633 | $ 7,308 | $ 2,003 |
| E | S | 11 | 0099 | PROGRAM SUPERVISOR, DIVISION OF MEASUREMENT STANDARDS | | $ 4,885 | $ 5,937 | $ 2,003 |
| E | S | 11 | 0105 | MEASUREMENT STANDARDS SPECIALIST III | | $ 4,106 | $ 4,990 | $ 2,003 |
| E | S | 11 | 0516 | AQUATIC PEST CONTROL PROGRAM MANAGER, DEPARTMENT OF BOATING AND WATERWAYS | | $ 4,951 | $ 5,977 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|------|-------------|-----|---------|---------|------|
| E | S | 11 | 0517 | AQUATIC PEST CONTROL ASSISTANT PROGRAM MANAGER, DEPARTMENT OF BOATING AND | | $ 4,291 | $ 5,217 | $ 2,003 |
| E | S | 11 | 0544 | PLANT QUARANTINE OFFICER | | $ 4,728 | $ 5,746 | $ 2,003 |
| E | S | 11 | 0553 | AGRICULTURAL PEST CONTROL SUPERVISOR | A | $ 3,580 | $ 4,350 | $ 2,003 |
| | | | | | B | $ 3,740 | $ 4,549 | $ 2,003 |
| | | | | | C | $ 3,925 | $ 4,772 | $ 2,003 |
| E | S | 11 | 0776 | FISH HABITAT SUPERVISOR | | $ 4,312 | $ 5,239 | $ 2,003 |
| E | S | 11 | 0781 | FISH HATCHERY MANAGER II | | $ 4,312 | $ 5,239 | $ 2,003 |
| E | S | 11 | 0902 | WILDLIFE HABITAT SUPERVISOR II | | $ 4,312 | $ 5,239 | $ 2,003 |
| E | S | 11 | 1928 | SENIOR FISH HABITAT SUPERVISOR | | $ 4,743 | $ 5,762 | $ 2,003 |
| E | S | 11 | 3919 | SUPERVISOR OPERATIONS AND SAFETY SECTION PUBLIC UTILITIES COMMISSION | | $ 6,265 | $ 7,616 | $ 2,003 |
| E | S | 11 | 3936 | AUTOMOTIVE EMISSION TEST SUPERVISOR | | $ 4,106 | $ 4,990 | $ 2,003 |
| E | S | 11 | 3938 | AIR RESOURCES FIELD REPRESENTATIVE III | | $ 4,506 | $ 5,442 | $ 2,003 |
| E | S | 11 | 3948 | SENIOR SIGNAL AND TRAIN CONTROL INSPECTOR | | $ 5,442 | $ 6,612 | $ 2,003 |
| E | S | 11 | 4060 | SUPERVISING ESTIMATOR OF BUILDING CONSTRUCTION | | $ 6,273 | $ 7,625 | $ 2,003 |
| E | S | 11 | 4074 | ELECTRICAL ESTIMATOR III | | $ 5,698 | $ 6,928 | $ 2,003 |
| E | S | 11 | 4078 | MECHANICAL ESTIMATOR III | | $ 5,698 | $ 6,928 | $ 2,003 |
| E | S | 11 | 4108 | CONSTRUCTION SUPERVISOR II, (CORRECTIONAL FACILITY) | | $ 5,333 | $ 6,482 | $ 2,003 |
| E | S | 11 | 4128 | SUPERVISING DESIGN OFFICER, CALIFORNIA HOUSING FINANCE AGENCY | | $ 6,265 | $ 7,616 | $ 2,003 |
| E | S | 11 | 4578 | SUPERVISING ESTIMATOR, CALIFORNIA HOUSING FINANCE AGENCY | | $ 6,265 | $ 7,616 | $ 2,003 |
| E | S | 11 | 6320 | SENIOR HATCHERY SUPERVISOR | | $ 5,199 | $ 6,322 | $ 2,003 |
| E | S | 12 | 0617 | PRISON INDUSTRIES SUPERINTENDENT II (AGRICULTURE) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 1564 | EQUIPMENT MATERIEL OPERATIONS MANAGER | | $ 5,446 | $ 6,574 | $ 2,003 |
| E | S | 12 | 2108 | PRISON INDUSTRIES SUPERINTENDENT II (LAUNDRY) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 6239 | CALTRANS MAINTENANCE MANAGER II | | $ 5,723 | $ 6,908 | $ 2,003 |
| E | S | 12 | 6259 | UTILITY CRAFTSWORKER SUPERINTENDENT, WATER RESOURCES | | $ 5,250 | $ 6,333 | $ 2,003 |
| E | S | 12 | 6280 | CALTRANS MAINTENANCE MANAGER I | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 12 | 6288 | CALTRANS LANDSCAPE SPECIALIST | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 6289 | CALTRANS LANDSCAPE PROGRAM ADMINSTRATOR | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 12 | 6303 | CORRECTIONAL PLANT SUPERVISOR, DEPARTMENT OF CORRECTIONS | | $ 5,051 | $ 6,098 | $ 2,003 |
| E | S | 12 | 6304 | CORRECTIONAL PLANT MANAGER I, DEPARTMENT OF CORRECTIONS | | $ 5,408 | $ 6,525 | $ 2,003 |
| E | S | 12 | 6305 | CORRECTIONAL PLANT MANAGER II, DEPARTMENT OF CORRECTIONS | | $ 5,679 | $ 6,853 | $ 2,003 |
| E | S | 12 | 6450 | HYDROELECTRIC PLANT MAINTENANCE SUPERINTENDENT | | $ 6,569 | $ 8,543 | $ 2,003 |
| E | S | 12 | 6460 | HYDROELECTRIC PLANT OPERATIONS SUPERINTENDENT | | $ 6,569 | $ 8,543 | $ 2,003 |
| E | S | 12 | 6510 | STRUCTURAL STEEL PAINTER SUPERINTENDENT | | $ 5,067 | $ 6,114 | $ 2,003 |
| E | S | 12 | 6535 | PARK MAINTENANCE CHIEF II | | $ 4,506 | $ 5,442 | $ 2,003 |
| E | S | 12 | 6647 | RESTORATION SUPERVISOR II | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 6672 | OFFICE BUILDING MANAGER III | | $ 5,312 | $ 6,409 | $ 2,003 |
| E | S | 12 | 6673 | OFFICE BUILDING MANAGER II | | $ 5,049 | $ 6,086 | $ 2,003 |
| E | S | 12 | 6675 | OFFICE BUILDING MANAGER I | | $ 4,813 | $ 5,808 | $ 2,003 |
| E | S | 12 | 6685 | MILITARY DEPARTMENT FACILITY MANAGER | | $ 4,813 | $ 5,808 | $ 2,003 |
| E | S | 12 | 6729 | PARKING OPERATIONS SUPERVISOR | | $ 4,013 | $ 4,837 | $ 2,003 |
| E | S | 12 | 6737 | EVENTS SERVICES SUPERVISOR | | $ 4,201 | $ 5,067 | $ 2,003 |
| E | S | 12 | 6742 | CHIEF OF PLANT OPERATIONS III (WATER TREATMENT) | | $ 5,286 | $ 6,381 | $ 2,003 |
| E | S | 12 | 6748 | CHIEF OF PLANT OPERATION III -CORRECTIONAL FACILITY- | | $ 5,286 | $ 6,381 | $ 2,003 |
| E | S | 12 | 6749 | CHIEF OF PLANT OPERATION III | | $ 5,286 | $ 6,381 | $ 2,003 |
| E | S | 12 | 6750 | CHIEF OF PLANT OPERATION II | | $ 5,049 | $ 6,086 | $ 2,003 |
| E | S | 12 | 6751 | CHIEF OF PLANT OPERATION II -CORRECTIONAL FACILITY- | | $ 5,049 | $ 6,086 | $ 2,003 |
| E | S | 12 | 6752 | CHIEF OF PLANT OPERATION I | | $ 4,813 | $ 5,808 | $ 2,003 |
| E | S | 12 | 6754 | CHIEF OF PLANT OPERATION I -CORRECTIONAL FACILITY- | | $ 4,813 | $ 5,808 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| E | S | 12 | 6771 | FORESTRY CONSTRUCTION AND MAINTENANCE SUPERVISOR | | $ 4,308 | $ 5,191 | $ 2,003 |
| E | S | 12 | 6816 | SUPERVISING HIGHWAY EQUIPMENT SUPERINTENDENT | | $ 5,977 | $ 7,214 | $ 2,003 |
| E | S | 12 | 6819 | HIGHWAY EQUIPMENT SUPERINTENDENT II | | $ 5,191 | $ 6,265 | $ 2,003 |
| E | S | 12 | 6821 | HIGHWAY EQUIPMENT SUPERINTENDENT III | | $ 5,698 | $ 6,890 | $ 2,003 |
| E | S | 12 | 6822 | HIGHWAY EQUIPMENT SUPERINTENDENT I | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 6855 | SENIOR INSPECTOR OF AUTOMOTIVE EQUIPMENT | | $ 4,402 | $ 5,312 | $ 2,003 |
| E | S | 12 | 6883 | AUTOMOTIVE POOL MANAGER II | | $ 4,402 | $ 5,312 | $ 2,003 |
| E | S | 12 | 6886 | MOBILE EQUIPMENT SUPERINTENDENT II | | $ 4,951 | $ 5,977 | $ 2,003 |
| E | S | 12 | 6891 | PROGRAM MANAGER, TRANSPORTATION SERVICES (SUPERVISORY) | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 12 | 6903 | PROGRAM ADMINISTRATOR, OFFICE MACHINE REPAIR SERVICE | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 6906 | TELECOMMUNICATIONS MAINTENANCE SUPERVISOR II | | $ 5,442 | $ 6,897 | $ 2,003 |
| E | S | 12 | 6909 | TELECOMMUNICATIONS MAINTENANCE SUPERVISOR I | | $ 4,951 | $ 6,275 | $ 2,003 |
| E | S | 12 | 6923 | TELECOMMUNICATIONS MAINTENANCE SUPERVISOR III | | $ 6,044 | $ 7,239 | $ 2,003 |
| E | S | 12 | 7115 | PRISON INDUSTRIES SUPERINTENDENT II (COFFEE ROASTING AND GRINDING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7116 | PRISON INDUSTRIES SUPERINTENDENT II (EGG PRODUCTION) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7117 | PRISON INDUSTRIES SUPERINTENDENT II (POULTRY PROCESSING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7136 | PRISON INDUSTRIES SUPERINTENDENT II (MEAT PLANT OPERATIONS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7140 | PRISON INDUSTRIES SUPERINTENDENT II (SWINE PRODUCTION/ABATTOIR) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7144 | PRISON INDUSTRIES MANAGER (WASTE MANAGEMENT) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7154 | PRISON INDUSTRIES SUPERINTENDENT II (MAINTENANCE AND REPAIR) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7157 | PRISON INDUSTRIES MANAGER (GENERAL) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7163 | PRISON INDUSTRIES MANAGER (WOOD PRODUCTS) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7164 | PRISON INDUSTRIES MANAGER (METAL PRODUCTS) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7165 | PRISON INDUSTRIES MANAGER (TEXTILE PRODUCTS) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7170 | PRISON INDUSTRIES SUPERINTENDENT II (DETERGENT) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7172 | PRISON INDUSTRIES SUPERINTENDENT II (WOOD PRODUCTS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7184 | PRISON INDUSTRIES SUPERINTENDENT II (KEY ENTRY) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7185 | PRISON INDUSTRIES SUPERINTENDENT II (MICROGRAPHICS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7186 | PRISON INDUSTRIES SUPERINTENDENT II (OPTICAL PRODUCTS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7187 | PRISON INDUSTRIES SUPERINTENDENT II (CONCRETE CONSTRUCTION) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7190 | PRISON INDUSTRIES SUPERINTENDENT II (METAL PRODUCTS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7195 | PRISON INDUSTRIES SUPERINTENDENT II (FABRIC PRODUCTS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7196 | PRISON INDUSTRIES SUPERINTENDENT II (MATTRESS AND BEDDING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7202 | PRISON INDUSTRIES SUPERINTENDENT II (DENTAL LABORATORY) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7205 | PRISON INDUSTRIES SUPERINTENDENT II (SHOE MANUFACTURING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7209 | PRISON INDUSTRIES SUPERINTENDENT II (KNITTING MILL) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7212 | PRISON INDUSTRIES SUPERINTENDENT II (DIGITAL SERVICES) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7214 | PRISON INDUSTRIES SUPERINTENDENT II ( PRINTING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7217 | PRISON INDUSTRIES SUPERINTENDENT II (BINDERY) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7237 | INDUSTRIAL WAREHOUSE AND DISTRIBUTION MANAGER II, PRISON INDUSTRIES | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7281 | PRISON INDUSTRIES SUPERINTENDENT II (TELEMARKETING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7282 | PRISON INDUSTRIES SUPERINTENDENT II (TEXTILE MILL) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7283 | PRISON INDUSTRIES SUPERINTENDENT II (VEHICLE RECONDITIONING AND SERVICING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7293 | PRISON INDUSTRIES SUPERINTENDENT II (BAKERY) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7294 | PRISON INDUSTRIES SUPERINTENDENT II (ELECTRONIC COMPONENTS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7295 | PRISON INDUSTRIES SUPERINTENDENT II (FIBERGLASS PRODUCTS) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7296 | PRISON INDUSTRIES SUPERINTENDENT II (FURNITURE REFURBISHING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7297 | PRISON INDUSTRIES SUPERINTENDENT II (FOOD AND BEVERAGE PACKA | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7298 | PRISON INDUSTRIES SUPERINTENDENT II (PAPER PRODUCTS) | | $ 4,728 | $ 5,698 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| E | S | 12 | 7299 | PRISON INDUSTRIES MANAGER (LAUNDRY) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7300 | PRISON INDUSTRIES MANAGER (RECORDS MANAGEMENT) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7301 | PRISON INDUSTRIES MANAGER (FOOD PRODUCTS) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7302 | PRISON INDUSTRIES MANAGER (TRANSPORTATION/DISTRIBUTION) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7303 | PRISON INDUSTRIES MANAGER (PRINTING) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7304 | PRISON INDUSTRIES MANAGER (AGRICULTURE) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7308 | PRISON INDUSTRIES MANAGER (DIGITAL SERVICES) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7319 | PRISON INDUSTRIES SUPERINTENDENT II (SILKSCREEN) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7384 | PRISON INDUSTRIES SUPERINTENDENT II (COMPOSTING) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7385 | PRISON INDUSTRIES SUPERINTENDENT II (ENERGY PRODUCTION) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7386 | PRISON INDUSTRIES SUPERINTENDENT II (MATERIALS RECOVERY) | | $ 4,728 | $ 5,698 | $ 2,003 |
| E | S | 12 | 7393 | PRISON INDUSTRIES MANAGER (OPTICAL PRODUCTS) | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 12 | 7458 | MANUFACTURING PLANNING SYSTEMS SUPERVISOR | | $ 5,211 | $ 6,283 | $ 2,003 |
| E | S | 12 | 9918 | PARK MAINTENANCE CHIEF III | | $ 4,959 | $ 5,987 | $ 2,003 |
| E | S | 14 | 2817 | GRAPHIC SERVICES SUPERVISOR | | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 14 | 7221 | PRINTING PLANT SUPERINTENDENT | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 14 | 7225 | PRINTING PROCESS AND OPERATIONS SUPERVISOR | | $ 4,813 | $ 5,808 | $ 2,003 |
| E | S | 14 | 7226 | PRINTING PRODUCTION SUPERVISOR | | $ 4,592 | $ 5,541 | $ 2,003 |
| E | S | 14 | 7228 | INDUSTRIAL ENGINEER, OFFICE OF STATE PRINTING | | $ 5,442 | $ 6,568 | $ 2,003 |
| E | S | 14 | 7232 | PRINTING OPERATIONS SUPERVISOR, STATE COMPENSATION INSURANCE FUND | | $ 4,959 | $ 5,984 | $ 2,003 |
| E | S | 14 | 7433 | PRINTING MECHANICAL SUPERINTENDENT | | $ 4,905 | $ 5,914 | $ 2,003 |
| E | S | 14 | 7443 | PRINTING SUPERVISOR, STATE COMPENSATION INSURANCE FUND | | $ 5,191 | $ 5,698 | $ 2,003 |
| E | S | 15 | 2149 | FOOD MANAGER | A | $ 4,227 | $ 5,137 | $ 2,003 |
| | | | | | B | $ 4,658 | $ 5,663 | $ 2,003 |
| | | | | | F | $ 3,523 | $ 4,282 | $ 2,003 |
| E | S | 15 | 2150 | FOOD MANAGER -CORRECTIONAL FACILITY- | | $ 4,658 | $ 5,663 | $ 2,003 |
| E | S | 15 | 5476 | CORRECTIONAL FOOD MANAGER II (DEPARTMENT OF CORRECTIONS) | | $ 5,328 | $ 6,478 | $ 2,003 |
| E | S | 15 | 5477 | CORRECTIONAL FOOD MANAGER I (DEPARTMENT OF CORRECTIONS) | | $ 5,075 | $ 6,171 | $ 2,003 |
| E | S | 15 | 8012 | SUPERVISOR OF ENVIRONMENTAL SANITATION, VETERANS HOME AND MEDICAL CENTER | | $ 4,147 | $ 5,041 | $ 2,003 |
| E | S | 17 | 8096 | SUPERVISING REGISTERED NURSE (SAFETY) | | $ 5,060 | $ 6,551 | $ 2,003 |
| E | S | 17 | 8101 | NURSING COORDINATOR (SAFETY) | | $ 5,303 | $ 6,879 | $ 2,003 |
| E | S | 17 | 8126 | SUPERVISING NURSE III | | $ 5,657 | $ 7,340 | $ 2,003 |
| E | S | 17 | 8129 | SUPERVISING NURSE II | | $ 5,314 | $ 6,879 | $ 2,003 |
| E | S | 17 | 8132 | ASSISTANT COORDINATOR OF NURSING SERVICES | | $ 5,303 | $ 6,879 | $ 2,003 |
| E | S | 17 | 8155 | PSYCHIATRIC NURSING EDUCATION DIRECTOR | | $ 5,116 | $ 6,626 | $ 2,003 |
| E | S | 17 | 8156 | NURSING COORDINATOR | | $ 5,303 | $ 6,879 | $ 2,003 |
| E | S | 17 | 8161 | SUPERVISING REGISTERED NURSE | A | $ 5,060 | $ 6,551 | $ 2,003 |
| | | | | | F | $ 4,217 | $ 5,459 | $ 2,003 |
| E | S | 17 | 8179 | NURSE CONSULTANT III (SUPERVISOR) | A | $ 5,614 | $ 7,279 | $ 2,003 |
| | | | | | P | $ 9,162 | $ 11,136 | $ 2,003 |
| | | | | | R | $ 9,162 | $ 11,136 | $ 2,003 |
| E | S | 17 | 8208 | CHIEF OF PUBLIC HEALTH NURSING -CONTRACT COUNTIES- | | $ 5,882 | $ 7,637 | $ 2,003 |
| E | S | 17 | 8209 | PUBLIC HEALTH NURSE III | | $ 5,538 | $ 7,179 | $ 2,003 |
| E | S | 17 | 8211 | PUBLIC HEALTH NURSE IV | | $ 5,908 | $ 7,662 | $ 2,003 |
| E | S | 17 | 8327 | NURSING CONSULTANT, PROGRAM REVIEW | A | $ 5,882 | $ 7,637 | $ 2,003 |
| | | | | | P | $ 9,022 | $ 10,966 | $ 2,003 |
| | | | | | R | $ 9,022 | $ 10,966 | $ 2,003 |
| E | S | 17 | 9319 | SUPERVISING REGISTERED NURSE III, CORRCTIONAL FACILITY | A | $ 5,657 | $ 7,340 | $ 2,003 |
| | | | | | J | $ 8,174 | $ 9,936 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| | | | | | K | $ 9,011 | $ 10,953 | $ 2,003 |
| | | | | | R | $ 8,174 | $ 9,936 | $ 2,003 |
| E | S | 17 | 9356 | PUBLIC HEALTH NURSE III, CORRECTIONAL FACILITY | | $ 5,614 | $ 7,279 | $ 2,003 |
| E | S | 18 | 8102 | PROGRAM ASSISTANT (MENTAL DISABILITIES-SAFETY) | A | $ 5,028 | $ 6,069 | $ 2,003 |
| | | | | | P | $ 5,494 | $ 7,226 | $ 2,003 |
| | | | | | Q | $ 5,770 | $ 7,587 | $ 2,003 |
| | | | | | R | $ 6,553 | $ 7,226 | $ 2,003 |
| | | | | | S | $ 6,883 | $ 7,587 | $ 2,003 |
| E | S | 18 | 8104 | UNIT SUPERVISOR (SAFETY) | A | $ 4,523 | $ 5,445 | $ 2,003 |
| | | | | | P | $ 6,853 | $ 7,227 | $ 2,003 |
| | | | | | S | $ 6,527 | $ 6,882 | $ 2,003 |
| E | S | 18 | 8230 | UNIT SUPERVISOR . | A | $ 4,523 | $ 5,445 | $ 2,003 |
| | | | | | S | $ 6,527 | $ 6,882 | $ 2,003 |
| E | S | 18 | 8251 | PROGRAM ASSISTANT (DEVELOPMENTAL DISABILITIES-SAFETY) | A | $ 5,028 | $ 6,069 | $ 2,003 |
| | | | | | P | $ 5,494 | $ 7,226 | $ 2,003 |
| | | | | | R | $ 6,553 | $ 7,226 | $ 2,003 |
| E | S | 18 | 8266 | PROGRAM ASSISTANT -DEVELOPMENTAL DISABILITIES PROGRAMS- | A | $ 5,028 | $ 6,069 | $ 2,003 |
| | | | | | P | $ 5,494 | $ 7,226 | $ 2,003 |
| | | | | | R | $ 6,553 | $ 7,226 | $ 2,003 |
| E | S | 18 | 8267 | PROGRAM ASSISTANT -MENTAL DISABILITIES PROGRAMS- | A | $ 5,028 | $ 6,069 | $ 2,003 |
| | | | | | P | $ 5,494 | $ 7,226 | $ 2,003 |
| | | | | | R | $ 6,553 | $ 7,226 | $ 2,003 |
| E | S | 19 | 2146 | DIRECTOR OF DIETETICS | | $ 5,067 | $ 6,160 | $ 2,003 |
| E | S | 19 | 2147 | FOOD ADMINISTRATOR II -CORRECTIONAL FACILITY- | | $ 4,614 | $ 5,565 | $ 2,003 |
| E | S | 19 | 2153 | FOOD ADMINISTRATOR I -CORRECTIONAL FACILITY- | A | $ 3,829 | $ 4,654 | $ 2,003 |
| | | | | | P | $ 4,193 | $ 5,097 | $ 2,003 |
| | | | | | R | $ 4,193 | $ 5,097 | $ 2,003 |
| E | S | 19 | 2154 | CHILD NUTRITION SUPERVISOR I | | $ 4,837 | $ 5,878 | $ 2,003 |
| E | S | 19 | 2157 | CHILD NUTRITION SUPERVISOR II | | $ 4,983 | $ 6,468 | $ 2,003 |
| E | S | 19 | 2161 | PUBLIC HEALTH NUTRITION CONSULTANT III (SUPERVISORY) | | $ 5,079 | $ 6,173 | $ 2,003 |
| E | S | 19 | 4779 | COMMUNITY LIAISON REPRESENTATIVE, STATE HOSPITALS | | $ 5,067 | $ 6,160 | $ 2,003 |
| E | S | 19 | 7963 | PHARMACEUTICAL CONSULTANT II, DEPARTMENT OF HEALTH SERVICES (SUPERVISORY) | | $ 5,843 | $ 7,815 | $ 2,003 |
| E | S | 19 | 7964 | PHARMACEUTICAL PROGRAM CONSULTANT, DEPARTMENT OF HEALTH SERVICES | | $ 6,444 | $ 8,613 | $ 2,003 |
| E | S | 19 | 7981 | PHARMACIST II | A | $ 6,126 | $ 7,430 | $ 2,003 |
| | | | | | P | $ 10,170 | $ 10,679 | $ 2,003 |
| | | | | | R | $ 10,170 | $ 10,679 | $ 2,003 |
| E | S | 19 | 7983 | EXECUTIVE SECRETARY RESEARCH ADVISORY PANEL | | $ 5,843 | $ 7,815 | $ 2,003 |
| E | S | 19 | 7996 | PHARMACY SERVICES MANAGER | A | $ 6,126 | $ 8,191 | $ 2,003 |
| | | | | | P | $ 10,170 | $ 10,679 | $ 2,003 |
| | | | | | R | $ 10,170 | $ 10,679 | $ 2,003 |
| E | S | 19 | 8214 | CHIEF, DOMICILIARY SERVICES | | $ 3,580 | $ 4,350 | $ 2,003 |
| E | S | 19 | 8222 | LICENSING PROGRAM MANAGER I | | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 19 | 8224 | LICENSING PROGRAM MANAGER II | | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 19 | 8302 | AUDIOLOGIST II | | $ 4,624 | $ 5,620 | $ 2,003 |
| E | S | 19 | 8316 | SUPERVISING REHABILITATION THERAPIST | A | $ 3,382 | $ 4,249 | $ 2,003 |
| | | | | | S | $ 4,604 | $ 6,367 | $ 2,003 |
| | | | | | U | $ 5,492 | $ 6,367 | $ 2,003 |
| E | S | 19 | 8332 | HEALTH EDUCATION CONSULTANT III (SUPERVISOR) | | $ 5,079 | $ 6,173 | $ 2,003 |
| E | S | 19 | 8380 | CHIEF, RESTORATIVE CARE SERVICE | A | $ 4,837 | $ 5,878 | $ 2,003 |

36

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | S | $ 5,369 | $ 7,005 | $ 2,003 |
|  |  |  |  |  | U | $ 5,764 | $ 7,005 | $ 2,003 |
| E | S | 19 | 8874 | SUPERVISING INSPECTOR BOARD OF PHARMACY |  | $ 6,121 | $ 8,187 | $ 2,003 |
| E | S | 19 | 9093 | DIVERSION PROGRAM COMPLIANCE SPECIALIST II |  | $ 4,402 | $ 5,350 | $ 2,003 |
| E | S | 19 | 9094 | DIVERSION PRGRAM ADMINISTRATOR |  | $ 5,067 | $ 6,160 | $ 2,003 |
| E | S | 19 | 9251 | CHIEF PSYCHOLOGIST, STATE PERSONNEL BOARD |  | $ 6,297 | $ 8,438 | $ 2,003 |
| E | S | 19 | 9288 | SENIOR PSYCHOLOGIST, CORRECTIONAL FACILITY (SUPERVISOR) | A | $ 5,716 | $ 7,649 | $ 2,003 |
|  |  |  |  |  | P | $ 9,252 | $ 9,616 | $ 2,003 |
| E | S | 19 | 9291 | SUPERVISING PSYCHIATRIC SOCIAL WORKER I, CORRECTIONAL FACILITY | A | $ 4,013 | $ 4,878 | $ 2,003 |
|  |  |  |  |  | P | $ 6,801 | $ 7,739 | $ 2,003 |
| E | S | 19 | 9292 | SUPERVISING PSYCHIATRIC SOCIAL WORKER II, CORRECTIONAL FACILITY | A | $ 4,402 | $ 5,350 | $ 2,003 |
|  |  |  |  |  | P | $ 7,257 | $ 8,181 | $ 2,003 |
| E | S | 19 | 9391 | ADOPTIONS SUPERVISOR II |  | $ 5,576 | $ 6,727 | $ 2,003 |
| E | S | 19 | 9406 | SOCIAL SERVICE ADMINISTRATOR II |  | $ 5,442 | $ 6,615 | $ 2,003 |
| E | S | 19 | 9420 | ADOPTIONS SUPERVISOR I |  | $ 5,079 | $ 6,127 | $ 2,003 |
| E | S | 19 | 9686 | ADMINISTRATOR ORIENTATION CENTER FOR THE BLIND |  | $ 4,728 | $ 5,746 | $ 2,00: |
| E | S | 19 | 9783 | REHABILITATION SUPERVISOR |  | $ 4,308 | $ 5,235 | $ 2,003 |
| E | S | 19 | 9788 | REHABILITATION ADMINISTRATOR I (SUPERVISOR) |  | $ 4,728 | $ 5,746 | $ 2,003 |
| E | S | 19 | 9791 | PROGRAM MANAGER, DEAF PROGRAMS, DEPARTMENT OF REHABILITATION |  | $ 5,191 | $ 6,307 | $ 2,003 |
| E | S | 19 | 9793 | CHIEF, HABILITATION SERVICES |  | $ 5,442 | $ 6,615 | $ 2,003 |
| E | S | 19 | 9795 | ASSISTANT CHIEF REHABILITATION FACILITIES DEVELOPMENT |  | $ 4,951 | $ 6,021 | $ 2,003 |
| E | S | 19 | 9798 | PROGRAM MANAGER BLIND PROGRAMS DEPARTMENT OF REHABILITATION |  | $ 5,191 | $ 6,307 | $ 2,003 |
| E | S | 19 | 9825 | SUPERVISOR, VOCATIONAL SERVICES |  | $ 3,829 | $ 4,654 | $ 2,003 |
| E | S | 19 | 9826 | SUPERVISOR, VOCATIONAL SERVICES (SAFETY) |  | $ 3,829 | $ 4,654 | $ 2,003 |
| E | S | 19 | 9831 | SENIOR PSYCHOLOGIST (HEALTH FACILITY) (SUPERVISOR) | A | $ 5,528 | $ 7,649 | $ 2,003 |
|  |  |  |  |  | P | $ 8,948 | $ 9,616 | $ 2,003 |
|  |  |  |  |  | S | $ 7,159 | $ 9,158 | $ 2,003 |
|  |  |  |  |  | U | $ 8,522 | $ 9,158 | $ 2,003 |
| E | S | 19 | 9859 | CHIEF PSYCHOLOGIST, CORRECTIONAL FACILITY | A | $ 6,090 | $ 8,438 | $ 2,003 |
|  |  |  |  |  | P | $ 11,016 | $ 11,798 | $ 2,003 |
|  |  |  |  |  | S | $ 8,818 | $ 11,236 | $ 2,003 |
|  |  |  |  |  | U | $ 10,491 | $ 11,236 | $ 2,003 |
| E | S | 19 | 9867 | SUPERVISING PSYCHIATRIC SOCIAL WORKER I | A | $ 3,881 | $ 4,878 | $ 2,003 |
|  |  |  |  |  | P | $ 6,577 | $ 7,739 | $ 2,003 |
|  |  |  |  |  | S | $ 5,251 | $ 7,371 | $ 2,003 |
|  |  |  |  |  | U | $ 6,264 | $ 7,371 | $ 2,003 |
| E | S | 19 | 9932 | CHIEF, ALCOHOL TREATMENT SERVICE |  | $ 4,013 | $ 4,878 | $ 2,003 |
| E | S | 20 | 7922 | SUPERVISING CLINICAL LABORATORY TECHNOLOGIST |  | $ 4,622 | $ 5,856 | $ 2,003 |
| E | S | 20 | 7923 | SUPERVISING CLINICAL LABORATORY TECHNOLOGIST (SAFETY) |  | $ 4,622 | $ 5,856 | $ 2,003 |
| E | S | 20 | 8159 | FOSTER GRANDPARENT/SENIOR COMPANION PROGRAM COORDINATOR |  | $ 4,837 | $ 5,835 | $ 2,003 |
| E | S | 20 | 9255 | SUPERVISING DENTAL ASSISTANT, CORRECTIONAL FACILITY | A | $ 2,589 | $ 3,147 | $ 2,003 |
|  |  |  |  |  | P | $ 3,957 | $ 5,686 | $ 2,003 |
|  |  |  |  |  | Q | $ 4,678 | $ 5,686 | $ 2,003 |
| E | S | 20 | 9349 | SUPERVISING CLINICAL LABORATORY TECHNOLOGIST, CORRECTIONAL FACILITY |  | $ 4,622 | $ 5,856 | $ 2,003 |
| E | S | 20 | 9608 | COMMUNITY RESOURCES MANAGER, CORRECTIONAL INSTITUTION |  | $ 5,191 | $ 7,254 | $ 2,003 |
| E | S | 20 | 9666 | SUPERVISOR OF RESIDENCE PROGRAMS, SCHOOL FOR THE DEAF | A. | $ 3,770 | $ 4,583 | $ 2,003 |
|  |  |  |  |  | F | $ 3,142 | $ 3,819 | $ 2,003 |
| E | S | 20 | 9715 | SUPERVISOR OF RESIDENCE PROGRAMS, SCHOOL FOR THE BLIND | A | $ 3,770 | $ 4,583 | $ 2,003 |
|  |  |  |  |  | F | $ 3,142 | $ 3,819 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------|-------------|-----|---------|---------|-----|
| E | S | 21 | 2263 | NUTRITION EDUCATION ADMINISTRATOR | | $ 6,361 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2450 | ADMINISTRATOR FOR ACADEMIC PLANNING AND DEVELOPMENT, CALIFORNIA COMMUNITY COLLEGES | | $ 6,354 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2451 | ADMINISTRATOR FOR STUDENT SERVICES PLANNING AND DEVELOPMENT, CALIFORNIA COMMUNITY | | $ 6,354 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2452 | ADMINISTRATOR FOR FACILITIES PLANNING AND UTILIZATION CALIFORNIA COMMUNITY COLLEGES | | $ 6,354 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2453 | ADMINISTRATOR FOR FISCAL PLANNING AND ADMINISTRATION, CALIFORNIA COMMUNITY COLLEGES | | $ 6,354 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2456 | ADMINISTRATOR FOR VOCATIONAL EDUCATION CALIFORNIA COMMUNITY COLLEGES | | $ 6,354 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2512 | AGRICULTURAL EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2515 | HEALTH CAREERS EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2516 | BUSINESS EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2519 | HOME ECONOMICS EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2523 | INDUSTRIAL AND TECHNOLOGY EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2585 | FIELD REPRESENTATIVE, SCHOOL ADMINISTRATION (SUPERVISORY) | | $ 5,785 | $ 7,034 | $ 2,003 |
| E | S | 21 | 2590 | SUPERVISING FIELD REPRESENTATIVE SCHOOL ADMINISTRATION | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2593 | PUBLICATIONS CONSULTANT DEPARTMENT OF EDUCATION | | $ 5,785 | $ 7,034 | $ 2,003 |
| E | S | 21 | 2636 | TEACHER PREPARATION ADMINISTRATOR I (EXAMINATIONS AND RESEARCH) | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2637 | TEACHER PREPARATION ADMINISTRATOR I (PROGRAM EVALUATION AND RESEARCH) | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2641 | EDUCATION RESEARCH AND EVALUATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2646 | EDUCATION PROJECT SPECIALIST III -VARIOUS PROJECTS- | | $ 6,659 | $ 8,094 | $ 2,003 |
| E | S | 21 | 2651 | EDUCATION PROJECT SPECIALIST II -VARIOUS PROJECTS- | | $ 6,354 | $ 7,724 | $ 2,003 |
| E | S | 21 | 2657 | EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2679 | BUS DRIVER TRAINING PROGRAMS SUPERVISOR | | $ 5,265 | $ 6,399 | $ 2,003 |
| E | S | 21 | 2690 | STAFF VOCATIONAL EDUCATION ANALYST, CALIFORNIA ADVISORY COUNCIL | | $ 4,774 | $ 5,803 | $ 2,003 |
| E | S | 21 | 2723 | CAREER-VOCATIONAL EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2744 | PRIVATE POSTSECONDARY EDUCATION ADMINISTRATOR | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2753 | SPECIAL EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2757 | BILINGUAL/MIGRANT EDUCATION ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2763 | DEPUTY DIRECTOR, CALIFORNIA STATE SUMMER SCHOOL FOR THE ARTS | | $ 5,785 | $ 7,034 | $ 2,003 |
| E | S | 21 | 2835 | CHILD DEVELOPMENT ADMINISTRATOR I | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2889 | ADMINISTRATOR, EDUCATION PROGRAMS, CALIFORNIA MUSEUM OF SCIENCE AND INDUSTRY | | $ 5,785 | $ 7,031 | $ 2,003 |
| E | S | 21 | 2899 | EDUCATION FISCAL SERVICES ADMINISTRATOR | | $ 6,361 | $ 7,734 | $ 2,003 |
| E | S | 21 | 2917 | PRINCIPAL LIBRARIAN | A | $ 5,788 | $ 7,035 | $ 2,003 |
| | | | | | F | $ 4,823 | $ 5,863 | $ 2,003 |
| E | S | 21 | 2935 | SUPERVISING LIBRARIAN II | A | $ 5,265 | $ 6,399 | $ 2,003 |
| | | | | | F | $ 4,388 | $ 5,333 | $ 2,003 |
| E | S | 21 | 2944 | SUPERVISING LIBRARIAN I | A | $ 4,786 | $ 5,818 | $ 2,003 |
| | | | | | F | $ 3,988 | $ 4,848 | $ 2,003 |
| E | S | 21 | 2959 | LIBRARY PROGRAMS ADMINISTRATOR | A | $ 6,361 | $ 7,734 | $ 2,003 |
| | | | | | F | $ 5,301 | $ 6,445 | $ 2,003 |
| E | S | 21 | 8245 | SUPERVISING NURSING EDUCATION CONSULTANT | | $ 6,040 | $ 7,301 | $ 2,003 |
| E | U | 01 | 5010 | SENIOR PROPERTY APPRAISER | A | $ 5,309 | $ 6,451 | $ 2,003 |
| | | | | | S | $ 5,311 | $ 6,455 | $ 2,003 |
| E | U | 09 | 3161 | SENIOR TRANSPORTATION ENGINEER, CALTRANS | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | L | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3185 | SENIOR BRIDGE ENGINEER | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3751 | SENIOR ENGINEERING GEOLOGIST | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3790 | SENIOR WASTE MANAGEMENT ENGINEER | A | $ 7,377 | $ 8,965 | $ 2,003 |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|----|-------------|----|---------|---------|-----|
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3844 | SENIOR WATER RESOURCE CONTROL ENGINEER | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 09 | 3961 | SENIOR ARCHITECT | A | $ 7,377 | $ 8,965 | $ 2,003 |
| | | | | | S | $ 7,377 | $ 8,965 | $ 2,003 |
| E | U | 10 | 7860 | RESEARCH SPECIALIST II -VARIOUS STUDIES- | A | $ 5,561 | $ 6,721 | $ 2,003 |
| | | | | | S | $ 5,565 | $ 6,725 | $ 2,003 |
| E | U | 10 | 7867 | RESEARCH SPECIALIST III -VARIOUS STUDIES- | A | $ 6,404 | $ 7,747 | $ 2,003 |
| | | | | | S | $ 6,409 | $ 7,753 | $ 2,003 |
| E | U | 10 | 8058 | RESEARCH CHEMIST | A | $ 6,110 | $ 7,387 | $ 2,003 |
| | | | | | S | $ 6,114 | $ 7,391 | $ 2,003 |
| E | U | 19 | 9289 | SENIOR PSYCHOLOGIST, CORRECTIONAL FACILITY | A | $ 5,285 | $ 7,296 | $ 2,003 |
| | | | | | S | $ 5,444 | $ 7,296 | $ 2,003 |
| E | U | 19 | 9840 | SENIOR PSYCHOLOGIST | A | $ 5,285 | $ 7,296 | $ 2,003 |
| | | | | | S | $ 5,444 | $ 7,296 | $ 2,003 |