| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | M | 02 | 4053 | ASSOCIATE GENERAL COUNSEL, UNFAIR LABOR PRACTICES, AGRICULTURAL LABOR RELATIONS BOARD | | $ 8,509 | $ 9,572 | 0 |
| SE | M | 02 | 5700 | CHIEF ASSISTANT ATTORNEY GENERAL C.E.A. | | $ 10,872 | $ 12,225 | 0 |
| SE | M | 02 | 5704 | SENIOR ASSISTANT ATTORNEY GENERAL | | $ 9,412 | $ 10,583 | 0 |
| SE | M | 02 | 5720 | CHIEF DEPUTY ATTORNEY GENERAL, C.E.A. | | $ 11,779 | $ 12,986 | 0 |
| SE | M | 02 | 5739 | SENIOR ASSISTANT ATTORNEY GENERAL, C.E A. | | $ 10,275 | $ 11,556 | 0 |
| SE | M | 02 | 5810 | ASSISTANT CHIEF PUBLIC UTILITIES COUNSEL | | $ 9,867 | $ 11,095 | 0 |
| SE | M | 02 | 5863 | SENIOR ASSISTANT ATTORNEY GENERAL, SPECIAL PROSECUTIONS UNIT | | $ 9,412 | $ 10,583 | 0 |
| SE | M | 02 | 5865 | CHIEF COUNSEL, DEPARTMENT OF INDUSTRIAL RELATIONS, C.E.A. | | $ 9,631 | $ 10,829 | 0 |
| SE | M | 02 | 5871 | ASSISTANT CHIEF COUNSEL | | $ 8,930 | $ 10,043 | 0 |
| SE | M | 02 | 5872 | CHIEF COUNSEL I, C.E.A. | | $ 9,182 | $ 10,327 | 0 |
| SE | M | 02 | 5873 | CHIEF COUNSEL II C.E.A. | | $ 9,631 | $ 10,829 | 0 |
| SE | M | 02 | 5881 | ASSISTANT COMMISSIONER, LEGAL PROGRAMS, DEPARTMENT OF CORPORATIONS, C.E.A. | | $ 9,631 | $ 10,829 | 0 |
| SE | M | 02 | 5882 | SUPERVISING COUNSEL, LEGAL PROGRAMS, DEPARTMENT OF CORPORATIONS | | $ 8,930 | $ 10,043 | 0 |
| SE | M | 02 | 5934 | ASSISTANT CHIEF COUNSEL, DEPARTMENT OF GENERAL SERVICES | | $ 8,930 | $ 10,043 | 0 |
| SE | M | 02 | 5935 | COUNSEL, MULTISATE TAX AFFAIRS, FRANCHISE TAX BOARD | | $ 9,631 | $ 10,829 | 0 |
| SE | M | 02 | 5973 | SPECIAL ASSISTANT ATTORNEY GENERAL, POLICY AND PLANNING, C.E.A. | | $ 8,855 | $ 9,484 | 0 |
| SE | M | 02 | 6107 | SPECIAL ASSISTANT ATTORNEY GENERAL, SPECIAL COUNSEL, C E.A. | | $ 9,631 | $ 10,829 | 0 |
| SE | M | 03 | 2299 | ASSISTANT CHIEF OF EDUCATION, CORRECTIONAL PROGRAM | | $ 8,113 | $ 9,393 | 0 |
| SE | M | 03 | 2302 | SUPERVISOR OF COMPENSATORY EDUCATION PROGRAM | | $ 7,926 | $ 9,174 | 0 |
| SE | M | 03 | 2557 | VOCATIONAL EDUCATION SUPERVISOR, CORRECTIONAL PROGRAM | | $ 6,313 | $ 7,306 | 0 |
| SE | M | 03 | 2729 | EDUCATION ADMINISTRATOR FOR SPECIAL PROGRAMS | | $ 6,782 | $ 7,850 | 0 |
| SE | M | 03 | 9682 | SUPERINTENDENT CALIFORNIA SCHOOL FOR THE DEAF | | $ 7,850 | $ 9,086 | 0 |
| SE | M | 16 | 0658 | ASSISTANT DIRECTOR (MEDICAL) DEPARTMENT OF HEALTH SERVICES, C.E.A | | $ 11,718 | $ 13,676 | 0 |
| SE | M | 16 | 2578 | CHIEF DEPUTY, CLINICAL SERVICES, CORRECTIONAL FACILITY | A | $ 10,917 | $ 13,581 | 0 |
| | | | | | C | $ 11,447 | $ 13,650 | 0 |
| | | | | | P | $ 20,635 | $ 20,635 | 0 |
| | | | | | Q | $ 21,781 | $ 21,781 | 0 |
| | | | | | R | $ 22,929 | $ 22,929 | 0 |
| SE | M | 16 | 5447 | ASSISTANT WARDEN, PSYCHIATRIC SERVICES, CORRECTIONAL FACILITY | B | $ 10,917 | $ 13,451 | 0 |
| | | | | | C | $ 11,447 | $ 13,581 | 0 |
| SE | M | 16 | 7530 | CHIEF MEDICAL SERVICES CORRECTIONAL PROGRAM, C.E.A | | $ 10,917 | $ 13,581 | 0 |
| SE | M | 16 | 7536 | CHIEF MEDICAL OFFICER, VETERANS HOME AND MEDICAL CENTER | A | $ 11,132 | $ 14,182 | 0 |
| | | | | | S | $ 12,548 | $ 15,335 | 0 |
| | | | | | T | $ 13,145 | $ 16,064 | 0 |
| | | | | | U | $ 13,744 | $ 16,796 | 0 |
| | | | | | V | $ 14,831 | $ 14,831 | 0 |
| | | | | | W | $ 15,536 | $ 15,536 | 0 |
| | | | | | Y | $ 16,244 | $ 16,244 | 0 |
| SE | M | 16 | 7547 | CHIEF MEDICAL OFFICER, CORRECTIONAL FACILITY | A | $ 10,917 | $ 13,265 | 0 |
| | | | | | B | $ 11,447 | $ 13,451 | 0 |
| | | | | | P | $ 19,938 | $ 19,938 | 0 |
| | | | | | Q | $ 21,044 | $ 21,044 | 0 |
| | | | | | R | $ 22,154 | $ 22,154 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | M | 16 | 7561 | CHIEF PHYSICIAN AND SURGEON | B | $ 10,594 | $ 13,184 | 0 |
| | | | | | C | $ 11,116 | $ 13,506 | 0 |
| | | | | | S | $ 11,353 | $ 13,874 | 0 |
| | | | | | T | $ 11,951 | $ 14,605 | 0 |
| | | | | | U | $ 12,548 | $ 15,335 | 0 |
| | | | | | V | $ 13,874 | $ 13,874 | 0 |
| | | | | | W | $ 14,605 | $ 14,605 | 0 |
| | | | | | Y | $ 15,335 | $ 15,335 | 0 |
| SE | M | 16 | 7577 | MEDICAL DIRECTOR, STATE HOSPITAL/DEVELOPMENTAL CENTER | A | $ 11,516 | $ 14,326 | 0 |
| | | | | | C | $ 12,075 | $ 14,397 | 0 |
| | | | | | P | $ 21,375 | $ 25,092 | 0 |
| | | | | | R | $ 21,784 | $ 25,720 | 0 |
| | | | | | S | $ 17,068 | $ 23,897 | 0 |
| | | | | | T | $ 17,395 | $ 24,495 | 0 |
| | | | | | U | $ 20,357 | $ 23,897 | 0 |
| | | | | | V | $ 20,747 | $ 24,495 | 0 |
| SE | M | 16 | 7594 | MEDICAL DIRECTOR, STATE HOSPITAL/DEVELOPMENTAL CENTER, C.E.A. | A | $ 11,516 | $ 14,326 | 0 |
| | | | | | C | $ 12,075 | $ 14,397 | 0 |
| | | | | | P | $ 21,375 | $ 25,092 | 0 |
| | | | | | R | $ 21,784 | $ 25,720 | 0 |
| | | | | | S | $ 17,068 | $ 23,897 | 0 |
| | | | | | T | $ 17,395 | $ 24,495 | 0 |
| | | | | | U | $ 20,357 | $ 23,897 | 0 |
| | | | | | V | $ 20,747 | $ 24,495 | 0 |
| SE | M | 16 | 7600 | CHIEF OF PROFESSIONAL EDUCATION MENTAL HOSPITAL | B | $ 10,917 | $ 12,839 | 0 |
| | | | | | C | $ 11,447 | $ 12,965 | 0 |
| SE | M | 16 | 7610 | CHIEF OF PROFESSIONAL EDUCATION, DEVELOPMENTALLY DISABLED HOSPITAL | B | $ 10,917 | $ 12,839 | 0 |
| | | | | | C | $ 11,447 | $ 12,965 | 0 |
| SE | M | 16 | 7611 | DEPUTY DIRECTOR, HEALTH PROGRAMS, C.E.A. | B | $ 11,400 | $ 13,539 | 0 |
| | | | | | C | $ 11,718 | $ 13,676 | 0 |
| SE | M | 16 | 7612 | CHIEF PSYCHIATRIST, CORRECTIONAL FACILITY | B | $ 10,917 | $ 13,265 | 0 |
| | | | | | C | $ 11,447 | $ 13,451 | 0 |
| SE | M | 16 | 7639 | ASSISTANT DEPUTY DIRECTOR, HEALTH CARE SERVICES DIVISION, C.E.A. | | $ 14,463 | $ 17,123 | 0 |
| SE | M | 16 | 7674 | PUBLIC HEALTH MEDICAL ADMINISTRATOR I | B | $ 11,400 | $ 13,408 | 0 |
| | | | | | C | $ 11,953 | $ 13,539 | 0 |
| SE | M | 16 | 7675 | PUBLIC HEALTH MEDICAL ADMINISTRATOR II, C.E.A. | B | $ 11,400 | $ 13,539 | 0 |
| | | | | | C | $ 11,718 | $ 13,676 | 0 |
| SE | M | 16 | 7777 | MEDICAL OFFICER, STATE COMPENSATION INSURANCE FUND, C.E.A. | | $ 10,152 | $ 12,061 | 0 |
| SE | M | 16 | 7789 | MEDICAL PROGRAM CONSULTANT, DEPARTMENT OF HEALTH SERVICES | | $ 11,672 | $ 13,537 | 0 |
| SE | M | 16 | 7792 | ASSISTANT DIRECTOR, CLINICAL SERVICES, C.E.A. | | $ 14,463 | $ 17,123 | 0 |
| SE | M | 16 | 7794 | MEDICAL DIRECTOR, EMPLOYMENT DEVELOPMENT DEPARTMENT, C.E.A. | | $ 11,116 | $ 12,893 | 0 |
| SE | M | 16 | 7795 | MEDICAL DIRECTOR, MEDICAL BOARD OF CALIFORNIA, C.E.A. | A | $ 10,917 | $ 12,965 | 0 |
| | | | | | C | $ 11,222 | $ 13,097 | 0 |
| SE | M | 16 | 7822 | MEDICAL OFFICER, STATE PERSONNEL BOARD, C.E.A. | | $ 11,116 | $ 12,893 | 0 |
| SE | M | 16 | 7823 | ASSISTANT MEDICAL OFFICER, STATE PERSONNEL BOARD | A | $ 9,455 | $ 11,460 | 0 |
| | | | | | B | $ 9,914 | $ 12,022 | 0 |
| | | | | | C | $ 10,405 | $ 12,358 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| SE | M | 16 | 7830 | CHIEF DENTIST | A | $ 9,275 | $ 11,797 | 0 |
| SE | M | 16 | 7830 | CHIEF DENTIST | B | $ 9,726 | $ 12,049 | 0 |
| SE | M | 16 | 7830 | CHIEF DENTIST | C | $ 10,206 | $ 12,347 | 0 |
| SE | M | 16 | 7830 | CHIEF DENTIST | P | $ 17,945 | $ 23,597 | 0 |
| SE | M | 16 | 7830 | CHIEF DENTIST | S | $ 21,403 | $ 23,597 | 0 |
| SE | M | 16 | 9267 | CHIEF PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY | B | $ 10,405 | $ 12,948 | 0 |
| SE | M | 16 | 9267 | CHIEF PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY | C | $ 10,917 | $ 13,265 | 0 |
| SE | M | 16 | 9267 | CHIEF PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY | P | $ 19,263 | $ 19,263 | 0 |
| SE | M | 16 | 9267 | CHIEF PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY | Q | $ 20,333 | $ 20,333 | 0 |
| SE | M | 16 | 9267 | CHIEF PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY | R | $ 21,405 | $ 21,405 | 0 |
| SE | M | 16 | 9344 | CHIEF DENTIST, CORRECTIONAL FACILITY | A | $ 9,275 | $ 11,797 | 0 |
| SE | M | 16 | 9344 | CHIEF DENTIST, CORRECTIONAL FACILITY | B | $ 9,726 | $ 12,049 | 0 |
| SE | M | 16 | 9344 | CHIEF DENTIST, CORRECTIONAL FACILITY | C | $ 10,206 | $ 12,347 | 0 |
| SE | M | 16 | 9344 | CHIEF DENTIST, CORRECTIONAL FACILITY | P | $ 21,175 | $ 27,845 | 0 |
| SE | M | 16 | 9344 | CHIEF DENTIST, CORRECTIONAL FACILITY | Q | $ 25,255 | $ 27,845 | 0 |
| SE | M | 16 | 9698 | PROGRAM DIRECTOR-MEDICAL (FORENSIC FACILITY) | A | $ 11,510 | $ 14,182 | 0 |
| SE | M | 16 | 9698 | PROGRAM DIRECTOR-MEDICAL (FORENSIC FACILITY) | B | $ 12,075 | $ 14,326 | 0 |
| SE | M | 16 | 9774 | CHIEF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | A | $ 12,009 | $ 14,592 | 0 |
| | | | | | B | $ 12,593 | $ 14,796 | 0 |
| | | | | | P | $ 21,375 | $ 25,092 | 0 |
| | | | | | Q | $ 21,784 | $ 25,720 | 0 |
| SE | R | 02 | 4051 | ASSISTANT GENERAL COUNSEL I, AGRICULTURAL LABOR RELATIONS BOARD | | $ 5,638 | $ 6,818 | 0 |
| SE | R | 02 | 4052 | ASSISTANT GENERAL COUNSEL II, AGRICULTURAL LABOR RELATIONS BOARD | | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 5537 | REAL ESTATE COUNSEL III (SPECIALIST) | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 5538 | REAL ESTATE COUNSEL II | | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 5539 | REAL ESTATE COUNSEL I | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| SE | R | 02 | 5699 | PUBLIC UTILITIES COUNSEL IV, PUBLIC UTILITIES COMMISSION | A | $ 8,486 | $ 10,477 | 0 |
| | | | | | L | $ 8,486 | $ 10,477 | 0 |
| SE | R | 02 | 5705 | DEPUTY ATTORNEY GENERAL IV | A | $ 8,486 | $ 10,477 | 0 |
| | | | | | L | $ 8,486 | $ 10,477 | 0 |
| SE | R | 02 | 5706 | DEPUTY ATTORNEY GENERAL III | A | $ 7,682 | $ 9,478 | 0 |
| | | | | | L | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 5730 | DEPUTY ATTORNEY GENERAL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 5763 | DEPUTY STATE PUBLIC DEFENDER | A | $ 5,638 | $ 6,818 | 0 |
| | | | | | B | $ 6,347 | $ 7,828 | 0 |
| | | | | | C | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 5778 | STAFF COUNSEL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| | | | | | L | $ 4,674 | $ 4,674 | 0 |
| | | | | | M | $ 4,678 | $ 5,137 | 0 |
| | | | | | N | $ 5,638 | $ 6,818 | 0 |
| | | | | | O | $ 6,347 | $ 7,828 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| SE | R | 02 | 5779 | DEPUTY ATTORNEY, CALTRANS | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 5780 | STAFF COUNSEL IV | | $ 8,486 | $ 10,477 | 0 |
| SE | R | 02 | 5788 | DEPUTY ATTORNEY IV, CALTRANS | | $ 8,486 | $ 10,477 | 0 |
| SE | R | 02 | 5789 | DEPUTY ATTORNEY III, CALTRANS | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 5795 | STAFF COUNSEL III (SPECIALIST) | A | $ 7,682 | $ 9,478 | 0 |
| | | | | | L | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 5798 | LEGAL COUNSEL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | L | $ 4,674 | $ 4,674 | 0 |
| | | | | | M | $ 4,678 | $ 5,137 | 0 |
| SE | R | 02 | 5812 | PUBLIC UTILITIES COUNSEL III, PUBLIC UTILITIES COMMISSION | | $ 7,682 | $ 9,478 | 0 |
| | | | | | | $ 6,347 | $ 7,828 | 0 |
| | | | | | | $ 5,638 | $ 6,818 | 0 |
| SE | R | 02 | 5977 | INDUSTRIAL RELATIONS COUNSEL II | | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 5978 | INDUSTRIAL RELATIONS COUNSEL I | | $ 5,638 | $ 6,818 | 0 |
| SE | R | 02 | 5981 | INDUSTRIAL RELATIONS COUNSEL IV | | $ 8,486 | $ 10,477 | 0 |
| SE | R | 02 | 6110 | FAIR EMPLOYMENT AND HOUSING COUNSEL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 6115 | SENIOR FAIR EMPLOYMENT AND HOUSING COUNSEL (SPECIALIST) | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 6180 | INDUSTRIAL RELATIONS COUNSEL III (SPECIALIST) | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 6185 | FAIR POLITICAL PRACTICES COMMISSION COUNSEL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| | | | | | E | $ 6,818 | $ 8,403 | 0 |
| SE | R | 02 | 6186 | FAIR POLITICAL PRACTICES COMMISSION COUNSEL-ENFORCEMENT | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| | | | | | E | $ 6,818 | $ 8,403 | 0 |
| SE | R | 02 | 6187 | CORPORATIONS COUNSEL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 6188 | SENIOR CORPORATIONS COUNSEL (SPECIALIST) | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 6204 | SENIOR COMMISSION COUNSEL (SPECIALIST), FAIR POLITICAL PRACTICES COMMISSION | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 6272 | BOARD COUNSEL I, ALRB | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| SE | R | 02 | 6273 | BOARD COUNSEL II, ALRB | A | $ 5,638 | $ 6,818 | 0 |
| | | | | | B | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 6274 | SENIOR BOARD COUNSEL, ALRB | | $ 7,682 | $ 9,478 | 0 |
| SE | R | 02 | 6722 | TAX COUNSEL IV, FRANCHISE TAX BOARD | | $ 8,486 | $ 10,477 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| SE | R | 02 | 6728 | TAX COUNSEL | A | $ 4,674 | $ 4,674 | 0 |
| | | | | | B | $ 4,678 | $ 5,137 | 0 |
| | | | | | C | $ 5,638 | $ 6,818 | 0 |
| | | | | | D | $ 6,347 | $ 7,828 | 0 |
| SE | R | 02 | 6733 | TAX COUNSEL III (SPECIALIST) | A | $ 7,682 | $ 9,478 | 0 |
| | | | | | L | $ 7,682 | $ 9,478 | 0 |
| SE | R | 03 | 2271 | TEACHER, STATE HOSPITALS (LEARNING HANDICAPPED, DEVELOPMENTALLY DISABLED) | 1 | $ 3,506 | *$ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2272 | TEACHER, STATE HOSPITALS (SEVERLY HANDICAPPED, DEVELOPMENTALLY DISABLED) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2273 | TEACHER, STATE HOSPITALS (LEARNING HANDICAPPED, MENTALLY DISABLED) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2274 | TEACHER, STATE HOSPITALS (SEVERELY HANDICAPPED, MENTALLY) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2275 | TEACHER, STATE HOSPITAL (ADULT EDUCATION) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2277 | TEACHER, STATE HOSPITALS (SEVERELY HANDICAPPED-DEVELOPMENTALLY DISABLED-SAFETY) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2283 | READING SPECIALIST, REMEDIAL AND DEVELOPMENT EDUCATION PROGRAMS, YOUTH AUTHORITY | 1 | $ 5,330 | $ 7,140 | 0 |
| | | | | | A | $ 5,815 | $ 7,789 | 0 |
| | | | | | F | $ 4,846 | $ 6,491 | 0 |
| | | | | | T | $ 4,361 | $ 5,842 | 0 |
| SE | R | 03 | 2284 | TEACHER (HIGH SCHOOL-ARTS AND CRAFTS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2285 | TEACHER (HIGH SCHOOL-BUSINESS EDUCATION) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | | OSR MAX | NSR |
|-----|------|----|-----------|-------------|--|----|---------|--|---------|-----|
| | | | | | | F | $ 4,819 | $ | 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ | 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ | 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ | 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ | 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ | 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ | 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ | 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ | 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ | 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ | 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ | 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ | 4,610 | 0 |
| SE | R | 03 | 2287 | TEACHER (ELEMENTARY-MULTIPLE SUBJECTS) (CORRECTIONAL FACILITY) | | 1 | $ 3,506 | $ | 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ | 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ | 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ | 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ | 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ | 5,635 | 0 |
| | | | | | | 7 | $ 4,345 | $ | 9,101 | 0 |
| | | | | | | 7 | $ 236.99 | $ | 496.43 | 0 |
| | | | | | | 7 | $ 29.62 | $ | 62.05 | 0 |
| | | | | | | A | $ 3,825 | $ | 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ | 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ | 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ | 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ | 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ | 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ | 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ | 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ | 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ | 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ | 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ | 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ | 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ | 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ | 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ | 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ | 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ | 4,610 | 0 |
| SE | R | 03 | 2288 | TEACHER (EMOTIONALLY/LEARNING HANDICAPPED) (CORRECTIONAL FACILITY) | | 1 | $ 3,506 | $ | 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ | 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ | 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ | 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ | 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ | 5,635 | 0 |
| | | | | | | 7 | $ 4,345 | $ | 9,101 | 0 |
| | | | | | | 7 | $ 236.99 | $ | 496.43 | 0 |
| | | | | | | 7 | $ 29.62 | $ | 62.05 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2290 | TEACHER (HIGH SCHOOL-GENERAL EDUCATION) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2291 | TEACHER (HIGH SCHOOL-HOME ECONOMICS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|------------|-------------|----|---------|---------|-----|
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2294 | TEACHER (HIGH SCHOOL-MUSIC) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | R | 03 | 2295 | TEACHER (HIGH SCHOOL-PHYSICAL EDUCATION) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2298 | TEACHER -LIBRARIAN- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2312 | TEACHER -HIGH SCHOOL EDUCATION- | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2316 | TEACHER, DEPARTMENT OF HEALTH -MENTALLY RETARDED CHILDREN- | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2317 | TEACHER, STATE HOSPITAL (ARTS AND CRAFTS) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2318 | TEACHER -SPEECH DEVELOPMENT AND CORRECTION- | 1 | $ 3,505 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2319 | TEACHER, STATE HOSPITAL (ELEMENTARY EDUCATION) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2325 | TEACHER, STATE HOSPITAL (HIGH SCHOOL EDUCATION) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2326 | TEACHER -MENTALLY RETARDED DEAF CHILDREN- | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2328 | TEACHER ORIENTATION CENTER FOR THE BLIND -TYPING AND BRAILLE- | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2329 | TEACHER ORIENTATION AND MOBILITY FOR THE BLIND | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2330 | TEACHER, STATE HOSPITAL (HOME ECONOMICS) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | R | 03 | 2331 | TEACHER, STATE HOSPITAL (MUSIC) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | D |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2333 | TEACHER, STATE HOSPITAL (RECREATION AND PHYSICAL EDUCATION) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | D |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2334 | TEACHER, STATE HOSPITAL (SPEECH DEVELOPMENT AND CORRECTION) | 1 | $ 3,506 | $ 4,472 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | 6 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| | | | | | 1 | $ 3,506 | $ 4,472 | 0 |
| SE | R | 03 | 2335 | TEACHER -EMOTIONALLY HANDICAPPED- | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| | | | | | 1 | $ 3,506 | $ 4,472 | 0 |
| SE | R | 03 | 2336 | TEACHER, STATE HOSPITAL (PHYSICALLY HANDICAPPED) | 2 | $ 3,668 | $ 4,680 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|------|------|-----|-----------|-------------|---|-----|---------|---------|-----|
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2337 | TEACHER, STATE HOSPITAL (COMMUNICATION HANDICAPPED) | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2338 | TEACHER -MENTALLY RETARDED CHILDREN- | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | | OSR MAX | | NSR |
|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | 4 | $ | 4,024 | $ | 5,136 | 0 |
| | | | | | 5 | $ | 4,215 | $ | 5,375 | 0 |
| | | | | | 6 | $ | 4,417 | $ | 5,916 | 0 |
| | | | | | A | $ | 3,825 | $ | 4,879 | 0 |
| | | | | | B | $ | 4,001 | $ | 5,105 | 0 |
| | | | | | C | $ | 4,193 | $ | 5,348 | 0 |
| | | | | | D | $ | 4,390 | $ | 5,603 | 0 |
| | | | | | E | $ | 4,598 | $ | 5,864 | 0 |
| | | | | | F | $ | 4,819 | $ | 6,454 | 0 |
| | | | | | J | $ | 3,188 | $ | 4,066 | 0 |
| | | | | | K | $ | 3,334 | $ | 4,254 | 0 |
| | | | | | L | $ | 3,494 | $ | 4,457 | 0 |
| | | | | | M | $ | 3,658 | $ | 4,669 | 0 |
| | | | | | N | $ | 3,832 | $ | 4,887 | 0 |
| | | | | | P | $ | 4,016 | $ | 5,378 | 0 |
| | | | | | T | $ | 2,869 | $ | 3,659 | 0 |
| | | | | | U | $ | 3,001 | $ | 3,829 | 0 |
| | | | | | V | $ | 3,145 | $ | 4,011 | 0 |
| | | | | | W | $ | 3,293 | $ | 4,202 | 0 |
| | | | | | X | $ | 3,449 | $ | 4,398 | 0 |
| | | | | | Y | $ | 3,614 | $ | 4,841 | 0 |
| SE | R | 03 | 2340 | TEACHER -BUSINESS EDUCATION- | 1 | $ | 3,506 | $ | 4,472 | 0 |
| | | | | | 2 | $ | 3,668 | $ | 4,680 | 0 |
| | | | | | 3 | $ | 3,844 | $ | 4,902 | 0 |
| | | | | | 4 | $ | 4,024 | $ | 5,136 | 0 |
| | | | | | 5 | $ | 4,215 | $ | 5,375 | 0 |
| | | | | | 6 | $ | 4,417 | $ | 5,916 | 0 |
| | | | | | A | $ | 3,825 | $ | 4,879 | 0 |
| | | | | | B | $ | 4,001 | $ | 5,105 | 0 |
| | | | | | C | $ | 4,193 | $ | 5,348 | 0 |
| | | | | | D | $ | 4,390 | $ | 5,603 | 0 |
| | | | | | E | $ | 4,598 | $ | 5,864 | 0 |
| | | | | | F | $ | 4,819 | $ | 6,454 | 0 |
| | | | | | J | $ | 3,188 | $ | 4,066 | 0 |
| | | | | | K | $ | 3,334 | $ | 4,254 | 0 |
| | | | | | L | $ | 3,494 | $ | 4,457 | 0 |
| | | | | | M | $ | 3,658 | $ | 4,669 | 0 |
| | | | | | N | $ | 3,832 | $ | 4,887 | 0 |
| | | | | | P | $ | 4,016 | $ | 5,378 | 0 |
| | | | | | T | $ | 2,869 | $ | 3,659 | 0 |
| | | | | | U | $ | 3,001 | $ | 3,829 | 0 |
| | | | | | V | $ | 3,145 | $ | 4,011 | 0 |
| | | | | | W | $ | 3,293 | $ | 4,202 | 0 |
| | | | | | X | $ | 3,449 | $ | 4,398 | 0 |
| | | | | | Y | $ | 3,614 | $ | 4,841 | 0 |
| SE | R | 03 | 2371 | TEACHER (SPEECH DEVELOPMENT AND CORRECTION)(CORRECTIONAL FACILITY) | 1 | $ | 3,506 | $ | 4,260 | 0 |
| | | | | | 2 | $ | 3,668 | $ | 4,457 | 0 |
| | | | | | 3 | $ | 3,844 | $ | 4,669 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|-----------|-------------|---|----|---------|---------|-----|
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2372 | VOCATIONAL INSTRUCTOR -INDUSTRIAL ARTS- | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2373 | TEACHER (HEARING IMPAIRED) (CORRECTIONAL FACILITY) | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2374 | VOCATIONAL INSTRUCTOR (STOCKKEEPING AND WAREHOUSING) | 1 | $ 3,506 | $ 4,473 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,376 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,456 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,379 | 0 |
| | | | | | T | $ 2,869 | $ 3,660 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2376 | TEACHER -HOME ECONOMICS- | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2377 | VOCATIONAL INSTRUCTOR-INDUSTRIAL ARTS-DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2383 | VOCATIONAL INSTRUCTOR -AUTO BODY AND FENDER REPAIR- | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2387 | VOCATIONAL INSTRUCTOR -AIRFRAME MECHANICS- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2396 | VOCATIONAL INSTRUCTOR -AUTO BODY AND FENDER REPAIR- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2397 | VOCATIONAL INSTRUCTOR (GARMENT MAKING) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2398 | VOCATIONAL INSTRUCTOR -AUTO MECHANICS- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|----|-------------|----|---------|---------|-----|
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2399 | VOCATIONAL INSTRUCTOR -BAKING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2406 | VOCATIONAL INSTRUCTOR -UPHOLSTERING- | 1 | $ 3,506 | $ 4,472 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|---|-----|---------|---------|-----|
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2407 | VOCATIONAL INSTRUCTOR (UPHOLSTERING-SAFETY) | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2417 | VOCATIONAL INSTRUCTOR -CARPENTRY- -CORRECTIONAL FACILITY- | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2419 | VOCATIONAL INSTRUCTOR -COMMERCIAL DIVER TRAINING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | R | 03 | 2420 | VOCATIONAL INSTRUCTOR -COSMETOLOGY- -CORRECTIONAL FACILITY- | Y | $ 3,614 | $ 4,610 | 0 |
| | | | | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| SE | R | 03 | 2422 | VOCATIONAL INSTRUCTOR -CULINARY ARTS- -CORRECTIONAL FACILITY- | Y | $ 3,614 | $ 4,610 | 0 |
| | | | | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|---|-----|---------|---------|-----|
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2423 | VOCATIONAL INSTRUCTOR -DOG GROOMING AND HANDLING- -CORRECTIONAL FACILITY- | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2425 | VOCATIONAL INSTRUCTOR -DRY CLEANING WORK- -CORRECTIONAL FACILITY- | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | | 7 | $ 236.99 | $ 496 43 | 0 |
| | | | | | | 7 | $ 29.62 | $ 62 05 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ 6,147 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2426 | VOCATIONAL INSTRUCTOR -ELECTRICAL WORK- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2428 | VOCATIONAL INSTRUCTOR -ELECTRONICS- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | D |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2432 | VOCATIONAL INSTRUCTOR -GARMENT MAKING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2433 | VOCATIONAL INSTRUCTOR -HEAVY EQUIPMENT REPAIR- -CORRECTIONALFACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2435 | VOCATIONAL INSTRUCTOR -LANDSCAPE GARDENING- | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2436 | VOCATIONAL INSTRUCTOR (LANDSCAPE GARDENING-SAFETY) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2441 | VOCATIONAL INSTRUCTOR (BARBERSHOP PRACTICES) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2496 | TEACHER -RECREATION AND PHYSICAL EDUCATION- | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------| ------------|----|---------|---------|-----|
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2597 | VOCATIONAL INSTRUCTOR -HOUSEHOLD APPLIANCE REPAIR- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2599 | VOCATIONAL INSTRUCTOR -INSTRUMENT REPAIR- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2600 | VOCATIONAL INSTRUCTOR -JANITORIAL SERVICE- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------| ------------|----|---------|---------|-----|
| SE | R | 03 | 2601 | VOCATIONAL INSTRUCTOR -LANDSCAPE GARDENING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2614 | VOCATIONAL INSTRUCTOR -MACHINE SHOP PRACTICES- -CORRECTIONALFACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2615 | VOCATIONAL INSTRUCTOR -MASONRY- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2619 | VOCATIONAL INSTRUCTOR -MEAT CUTTING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2627 | VOCATIONAL INSTRUCTOR -MECHANICAL DRAWING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2630 | VOCATIONAL INSTRUCTOR -MILL AND CABINET WORK- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|---|----|---------|---------|-----|
| | | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2644 | VOCATIONAL INSTRUCTOR -PAINTING- -CORRECTIONAL FACILITY- | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | | 7 | $ 236.99 | $ 496.43. | 0 |
| | | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2645 | VOCATIONAL INSTRUCTOR -PLASTERING- -CORRECTIONAL FACILITY- | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2649 | VOCATIONAL INSTRUCTOR (RADIO TELEVISION/MEDIA PRODUCTIONS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2661 | VOCATIONAL INSTRUCTOR -PLUMBING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2665 | VOCATIONAL INSTRUCTOR -POWER PLANT MECHANICS- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2667 | VOCATIONAL INSTRUCTOR -RADIOLOGIC TECHNOLOGY- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2668 | VOCATIONAL INSTRUCTOR -REFRIGERATION AND AIR CONDITIONING REPAIR- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2669 | VOCATIONAL INSTRUCTOR -SEWING MACHINE REPAIR- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|---|----|---------|---------|-----|
| | | | | | | .3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2670 | VOCATIONAL INSTRUCTOR -SHEET METAL WORK- -CORRECTIONAL FACILITY- | | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|-----------|-------------|-----|---------|---------|-----|
| SE | R | 03 | 2671 | VOCATIONAL INSTRUCTOR -SHOEMAKING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2672 | VOCATIONAL INSTRUCTOR -SILK SCREEN PROCESSES- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | R | 03 | 2673 | VOCATIONAL INSTRUCTOR -STOCKKEEPING AND WAREHOUSING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3.844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4.016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2674 | VOCATIONAL INSTRUCTOR (OFFICE MACHINE REPAIR) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2675 | VOCATIONAL INSTRUCTOR -UPHOLSTERING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2676 | VOCATIONAL INSTRUCTOR -VOCATIONAL NURSING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2677 | VOCATIONAL INSTRUCTOR -WELDING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2688 | VOCATIONAL INSTRUCTOR -EYEWEAR MANUFACTURING- -CORRECTIONAL FACILITY- | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|------------|-------------|-----|---------|---------|-----|
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2727 | LANGUAGE, SPEECH AND HEARING SPECIALIST | 1 | $ 4,632 | $ 5,911 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 5,053 | $ 6,448 | 0 |
| | | | | | F | $ 4,211 | $ 5,373 | 0 |
| | | | | | T | $ 3,790 | $ 4,836 | 0 |
| SE | R | 03 | 2734 | RESOURCE SPECIALIST, SPECIAL EDUCATION | 1 | $ 4,632 | $ 5,911 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 5,053 | $ 6,448 | 0 |
| | | | | | F | $ 4,211 | $ 5,373 | 0 |
| | | | | | T | $ 3,790 | $ 4,836 | 0 |
| SE | R | 03 | 2840 | INSTRUCTOR, MILITARY DEPARTMENT | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 2846 | VOCATIONAL INSTRUCTOR (HORSE TRAINER) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2849 | VOCATIONAL INSTRUCTOR (OFFICE SERVICES AND RELATED TECHNOLOGIES) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2850 | VOCATIONAL INSTRUCTOR (ROOFER) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2851 | VOCATIONAL INSTRUCTOR (SMALL ENGINE REPAIR) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2852 | VOCATIONAL INSTRUCTOR (PRINTING GRAPHIC ARTS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236 99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2853 | VOCATIONAL INSTRUCTOR (ANIMAL HUSBANDRY) (CORRECTIONAL FACILITY | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2854 | VOCATIONAL INSTRUCTOR (BUILDING MAINTENANCE) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2855 | VOCATIONAL INSTRUCTOR (COMPUTER AND RELATED TECHNOLOGIES) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2856 | VOCATIONAL INSTRUCTOR (DIESEL MECHANIC) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2857 | VOCATIONAL INSTRUCTOR (DRYWALL INSTALLER/TAPER) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2858 | VOCATIONAL INSTRUCTOR (FLOOR COVER LAYER) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| SE | R | 03 | 2859 | TEACHER (HIGH SCHOOL-INDUSTRIAL ARTS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2869 | VOCATIONAL INSTRUCTOR (DENTAL TECHNOLOGY) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| SE | R | 03 | 2874 | VOCATIONAL INSTRUCTOR (BOOK BINDERS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2876 | VOCATIONAL INSTRUCTOR (FIBERGLASS TECHNOLOGY) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| SE | R | 03 | 2877 | VOCATIONAL INSTRUCTOR (FURNITURE REFINISHING) (CORRECTIONAL FACILITY) | 1 | $ 3,505 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 2878 | VOCATIONAL INSTRUCTOR (MACHINE SHOP-AUTOMOTIVE) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 3073 | TEACHER (ADAPTIVE PHYSICAL EDUCATION) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 3074 | TEACHER (HIGH SCHOOL-ENGLISH/LANGUAGE ARTS) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | | OSR MAX | | NSR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | P | $ | 4,016 | $ | 5,123 | 0 |
| | | | | | | T | $ | 2,869 | $ | 3,485 | 0 |
| | | | | | | U | $ | 3,001 | $ | 3,647 | 0 |
| | | | | | | V | $ | 3,145 | $ | 3,820 | 0 |
| | | | | | | W | $ | 3,293 | $ | 4,002 | 0 |
| | | | | | | X | $ | 3,449 | $ | 4,189 | 0 |
| | | | | | | Y | $ | 3,614 | $ | 4,610 | 0 |
| SE | R | 03 | 3075 | TEACHER (ENGLISH LANGUAGE DEVELOPMENT) (CORRECTIONAL FACILITY) | | 1 | $ | 3,506 | $ | 4,260 | 0 |
| | | | | | | 2 | $ | 3,668 | $ | 4,457 | 0 |
| | | | | | | 3 | $ | 3,844 | $ | 4,669 | 0 |
| | | | | | | 4 | $ | 4,024 | $ | 4,891 | 0 |
| | | | | | | 5 | $ | 4,215 | $ | 5,120 | 0 |
| | | | | | | 6 | $ | 4,417 | $ | 5,635 | 0 |
| | | | | | | 7 | $ | 4,345 | $ | 9,101 | 0 |
| | | | | | | 7 | $ | 236.99 | $ | 496.43 | 0 |
| | | | | | | 7 | $ | 29.62 | $ | 62.05 | 0 |
| | | | | | | A | $ | 3,825 | $ | 4,647 | 0 |
| | | | | | | B | $ | 4,001 | $ | 4,862 | 0 |
| | | | | | | C | $ | 4,193 | $ | 5,093 | 0 |
| | | | | | | D | $ | 4,390 | $ | 5,336 | 0 |
| | | | | | | E | $ | 4,598 | $ | 5,585 | 0 |
| | | | | | | F | $ | 4,819 | $ | 6,147 | 0 |
| | | | | | | J | $ | 3,188 | $ | 3,873 | 0 |
| | | | | | | K | $ | 3,334 | $ | 4,052 | 0 |
| | | | | | | L | $ | 3,494 | $ | 4,244 | 0 |
| | | | | | | M | $ | 3,658 | $ | 4,447 | 0 |
| | | | | | | N | $ | 3,832 | $ | 4,654 | 0 |
| | | | | | | P | $ | 4,016 | $ | 5,123 | 0 |
| | | | | | | T | $ | 2,869 | $ | 3,485 | 0 |
| | | | | | | U | $ | 3,001 | $ | 3,647 | 0 |
| | | | | | | V | $ | 3,145 | $ | 3,820 | 0 |
| | | | | | | W | $ | 3,293 | $ | 4,002 | 0 |
| | | | | | | X | $ | 3,449 | $ | 4,189 | 0 |
| | | | | | | Y | $ | 3,614 | $ | 4,610 | 0 |
| SE | R | 03 | 3076 | TEACHER (HIGH SCHOOL-FOREIGN LANGUAGE) (CORRECTIONAL FACILITY) | | 1 | $ | 3,506 | $ | 4,260 | 0 |
| | | | | | | 2 | $ | 3,668 | $ | 4,457 | 0 |
| | | | | | | 3 | $ | 3,844 | $ | 4,669 | 0 |
| | | | | | | 4 | $ | 4,024 | $ | 4,891 | 0 |
| | | | | | | 5 | $ | 4,215 | $ | 5,120 | 0 |
| | | | | | | 6 | $ | 4,417 | $ | 5,635 | 0 |
| | | | | | | 7 | $ | 4,345 | $ | 9,101 | 0 |
| | | | | | | 7 | $ | 236.99 | $ | 496.43 | 0 |
| | | | | | | 7 | $ | 29.62 | $ | 62.05 | 0 |
| | | | | | | A | $ | 3,825 | $ | 4,647 | 0 |
| | | | | | | B | $ | 4,001 | $ | 4,862 | 0 |
| | | | | | | C | $ | 4,193 | $ | 5,093 | 0 |
| | | | | | | D | $ | 4,390 | $ | 5,336 | 0 |
| | | | | | | E | $ | 4,598 | $ | 5,585 | 0 |
| | | | | | | F | $ | 4,819 | $ | 6,147 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | J | $ | 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ | 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ | 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ | 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ | 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ | 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ | 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ | 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ | 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ | 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ | 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ | 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 3077 | TEACHER (HIGH SCHOOL-MATHEMATICS) (CORRECTIONAL FACILITY) | | 1 | $ | 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ | 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ | 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ | 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ | 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ | 4,417 | $ 5,635 | 0 |
| | | | | | | 7 | $ | 4,345 | $ 9,101 | 0 |
| | | | | | | 7 | $ | 236.99 | $ 496.43 | 0 |
| | | | | | | 7 | $ | 29.62 | $ 62.05 | 0 |
| | | | | | | A | $ | 3,825 | $ 4,647 | 0 |
| | | | | | | B | $ | 4,001 | $ 4,862 | 0 |
| | | | | | | C | $ | 4,193 | $ 5,093 | 0 |
| | | | | | | D | $ | 4,390 | $ 5,336 | 0 |
| | | | | | | E | $ | 4,598 | $ 5,585 | 0 |
| | | | | | | F | $ | 4,819 | $ 6,147 | 0 |
| | | | | | | J | $ | 3,188 | $ 3,873 | 0 |
| | | | | | | K | $ | 3,334 | $ 4,052 | 0 |
| | | | | | | L | $ | 3,494 | $ 4,244 | 0 |
| | | | | | | M | $ | 3,658 | $ 4,447 | 0 |
| | | | | | | N | $ | 3,832 | $ 4,654 | 0 |
| | | | | | | P | $ | 4,016 | $ 5,123 | 0 |
| | | | | | | T | $ | 2,869 | $ 3,485 | 0 |
| | | | | | | U | $ | 3,001 | $ 3,647 | 0 |
| | | | | | | V | $ | 3,145 | $ 3,820 | 0 |
| | | | | | | W | $ | 3,293 | $ 4,002 | 0 |
| | | | | | | X | $ | 3,449 | $ 4,189 | 0 |
| | | | | | | Y | $ | 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 3078 | TEACHER (HIGH SCHOOL-SCIENCE) (CORRECTIONAL FACILITY) | | 1 | $ | 3,506 | $ 4,260 | 0 |
| | | | | | | 2 | $ | 3,668 | $ 4,457 | 0 |
| | | | | | | 3 | $ | 3,844 | $ 4,669 | 0 |
| | | | | | | 4 | $ | 4,024 | $ 4,891 | 0 |
| | | | | | | 5 | $ | 4,215 | $ 5,120 | 0 |
| | | | | | | 6 | $ | 4,417 | $ 5,635 | 0 |
| | | | | | | 7 | $ | 4,345 | $ 9,101 | 0 |
| | | | | | | 7 | $ | 236.99 | $ 496.43 | 0 |
| | | | | | | 7 | $ | 29.62 | $ 62.05 | 0 |
| | | | | | | A | $ | 3,825 | $ 4,647 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 3079 | TEACHER (HIGH SCHOOL-SOCIAL SCIENCE) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | $ 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 3082 | SUBSTITUTE ACADEMIC TEACHER (CORRECTIONAL FACILITY) | 1 | $ 3,668 | $ 4,681 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 4,001 | $ 5,106 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | T | $ 3,001 | $ 3,830 | 0 |
| SE | R | 03 | 5415 | VOCATIONAL INSTRUCTOR (TELEMARKETING/CUSTOMER SERVICE) (CORRECTIONAL FACILITY) | 1 | $ 3,506 | $ 4,260 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,457 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,669 | 0 |
| | | | | | 4 | $ 4,024 | $ 4,891 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,120 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,635 | 0 |
| | | | | | A | $ 3,825 | $ 4,647 | 0 |
| | | | | | B | $ 4,001 | 6 4,862 | 0 |
| | | | | | C | $ 4,193 | $ 5,093 | 0 |
| | | | | | D | $ 4,390 | $ 5,336 | 0 |
| | | | | | E | $ 4,598 | $ 5,585 | 0 |
| | | | | | F | $ 4,819 | $ 6,147 | 0 |
| | | | | | J | $ 3,188 | $ 3,873 | 0 |
| | | | | | K | $ 3,334 | $ 4,052 | 0 |
| | | | | | L | $ 3,494 | $ 4,244 | 0 |
| | | | | | M | $ 3,658 | $ 4,447 | 0 |
| | | | | | N | $ 3,832 | $ 4,654 | 0 |
| | | | | | P | $ 4,016 | $ 5,123 | 0 |
| | | | | | T | $ 2,869 | $ 3,485 | 0 |
| | | | | | U | $ 3,001 | $ 3,647 | 0 |
| | | | | | V | $ 3,145 | $ 3,820 | 0 |
| | | | | | W | $ 3,293 | $ 4,002 | 0 |
| | | | | | X | $ 3,449 | $ 4,189 | 0 |
| | | | | | Y | $ 3,614 | $ 4,610 | 0 |
| SE | R | 03 | 7581 | REENTRY PROGRAM INSTRUCTOR, CALIFORNIA DEPARTMENT OF CORRECTIONS | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 4,628 | $ 5,625 | 0 |
| | | | | | B | $ 4,847 | $ 5,886 | 0 |
| | | | | | C | $ 5,080 | $ 6,479 | 0 |
| | | | | | D | $ 4,242 | $ 5,156 | 0 |
| | | | | | E | $ 4,443 | $ 5,396 | 0 |
| | | | | | F | $ 4,657 | $ 5,939 | 0 |
| | | | | | G | $ 3,857 | $ 4,688 | 0 |
| | | | | | H | $ 4,039 | $ 4,905 | 0 |
| | | | | | I | $ 4,233 | $ 5,399 | 0 |
| | | | | | J | $ 3,471 | $ 4,219 | 0 |
| | | | | | K | $ 3,635 | $ 4,415 | 0 |
| | | | | | L | $ 3,810 | $ 4,859 | 0 |
| SE | R | 03 | 7582 | VOCATIONAL INSTRUCTOR (BAKING) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|---|----|---------|---------|-----|
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7583 | VOCATIONAL INSTRUCTOR (BARBERSHOP PRACTICES) | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7584 | VOCATIONAL INSTRUCTOR (BUILDING MAINTENANCE) | | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | | B | $ 4,001 | $ 5,105 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7585 | VOCATIONAL INSTRUCTOR (CARPENTRY) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7586 | VOCATIONAL INSTRUCTOR (COMPUTER AND RELATED TECHNOLOGIES) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7587 | VOCATIONAL INSTRUCTOR (CULINARY ARTS) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7588 | VOCATIONAL INSTRUCTOR (HOUSEHOLD APPLIANCE REPAIR) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7589 | VOCATIONAL INSTRUCTOR (JANITORIAL SERVICE) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7590 | VOCATIONAL INSTRUCTOR (MILL AND CABINET WORK) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7591 | VOCATIONAL INSTRUCTOR (PAINTING) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7592 | VOCATIONAL INSTRUCTOR (PRINTING/GRAPHIC ARTS) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 7593 | VOCATIONAL INSTRUCTOR (CARPENTRY-SAFETY) | 1 | $ 3,506 | $ 4,472 | 0 |
| | | | | | 2 | $ 3,668 | $ 4,680 | 0 |
| | | | | | 3 | $ 3,844 | $ 4,902 | 0 |
| | | | | | 4 | $ 4,024 | $ 5,136 | 0 |
| | | | | | 5 | $ 4,215 | $ 5,375 | 0 |
| | | | | | 6 | $ 4,417 | $ 5,916 | 0 |
| | | | | | A | $ 3,825 | $ 4,879 | 0 |
| | | | | | B | $ 4,001 | $ 5,105 | 0 |
| | | | | | C | $ 4,193 | $ 5,348 | 0 |
| | | | | | D | $ 4,390 | $ 5,603 | 0 |
| | | | | | E | $ 4,598 | $ 5,864 | 0 |
| | | | | | F | $ 4,819 | $ 6,454 | 0 |
| | | | | | J | $ 3,188 | $ 4,066 | 0 |
| | | | | | K | $ 3,334 | $ 4,254 | 0 |
| | | | | | L | $ 3,494 | $ 4,457 | 0 |
| | | | | | M | $ 3,658 | $ 4,669 | 0 |
| | | | | | N | $ 3,832 | $ 4,887 | 0 |
| | | | | | P | $ 4,016 | $ 5,378 | 0 |
| | | | | | T | $ 2,869 | $ 3,659 | 0 |
| | | | | | U | $ 3,001 | $ 3,829 | 0 |
| | | | | | V | $ 3,145 | $ 4,011 | 0 |
| | | | | | W | $ 3,293 | $ 4,202 | 0 |
| | | | | | X | $ 3,449 | $ 4,398 | 0 |
| | | | | | Y | $ 3,614 | $ 4,841 | 0 |
| SE | R | 03 | 9854 | SCHOOL PSYCHOLOGIST | 1 | $ 4,632 | $ 5,911 | 0 |
| | | | | | 7 | $ 4,345 | $ 9,101 | 0 |
| | | | | | 7 | $ 236.99 | $ 496.43 | 0 |
| | | | | | 7 | $ 29.62 | $ 62.05 | 0 |
| | | | | | A | $ 5,053 | $ 6,448 | 0 |
| | | | | | F | $ 4,211 | $ 5,373 | 0 |
| | | | | | T | $ 3,790 | $ 4,836 | 0 |
| SE | R | 16 | 6774 | MEDICAL CONSULTANT, OFFICE OF STATEWIDE HEALTH PLANNING AND DEVELOPMENT | A | $ 9,398 | $ 12,280 | 0 |
| | | | | | C | $ 9,620 | $ 12,570 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|---|----|---------|---------|-----|
| SE | R | 16 | 7510 | PREVENTIVE MEDICINE RESIDENT | | A | $ 4,830 | $ 4,830 | 0 |
| | | | | | | B | $ 5,057 | $ 5,057 | 0 |
| | | | | | | C | $ 5,300 | $ 5,300 | 0 |
| | | | | | | D | $ 5,560 | $ 5,560 | 0 |
| | | | | | | E | $ 5,820 | $ 5,820 | 0 |
| | | | | | | F | $ 6,103 | $ 6,103 | 0 |
| SE | R | 16 | 7551 | PHYSICIAN AND SURGEON | | A | $ 7,534 | $ 9,843 | 0 |
| | | | | | | B | $ 9,126 | $ 11,926 | 0 |
| | | | | | | C | $ 9,568 | $ 12,500 | 0 |
| | | | | | | D | $ 9,845 | $ 12,863 | 0 |
| | | | | | | S | $ 10,755 | $ 13,144 | 0 |
| | | | | | | T | $ 11,353 | $ 13,874 | 0 |
| | | | | | | U | $ 11,951 | $ 14,605 | 0 |
| | | | | | | V | $ 13,144 | $ 13,144 | 0 |
| | | | | | | W | $ 13,874 | $ 13,874 | 0 |
| | | | | | | Y | $ 14,605 | $ 14,605 | 0 |
| SE | R | 16 | 7552 | PHYSICIAN AND SURGEON (SAFETY) | | A | $ 7,534 | $ 9,843 | 0 |
| | | | | | | B | $ 9,126 | $ 11,926 | 0 |
| | | | | | | C | $ 9,568 | $ 12,500 | 0 |
| | | | | | | D | $ 9,845 | $ 12,863 | 0 |
| | | | | | | S | $ 10,755 | $ 13,144 | 0 |
| | | | | | | T | $ 11,353 | $ 13,874 | 0 |
| | | | | | | U | $ 11,951 | $ 14,605 | 0 |
| | | | | | | V | $ 13,144 | $ 13,144 | 0 |
| | | | | | | W | $ 13,874 | $ 13,874 | 0 |
| | | | | | | Y | $ 14,605 | $ 14,605 | 0 |
| SE | R | 16 | 7565 | PHYSICIAN AND SURGEON -INTERMITTENT- | | B | $ 9,125 | $ 11,926 | 0 |
| | | | | | | C | $ 9,568 | $ 12,500 | 0 |
| | | | | | | D | $ 9,845 | $ 12,863 | 0 |
| | | | | | | P | $ 18,612 | $ 18,612 | 0 |
| | | | | | | Q | $ 19,645 | $ 19,645 | 0 |
| | | | | | | R | $ 20,681 | $ 20,681 | 0 |
| | | | | | | S | $ 11,121 | $ 13,144 | 0 |
| | | | | | | T | $ 11,739 | $ 13,874 | 0 |
| | | | | | | U | $ 12,358 | $ 14,605 | 0 |
| | | | | | | V | $ 13,144 | $ 13,144 | 0 |
| | | | | | | W | $ 13,874 | $ 13,874 | 0 |
| | | | | | | Y | $ 14,605 | $ 14,605 | 0 |
| SE | R | 16 | 7570 | MEDICAL RESIDENT -VARIOUS SPECIALTIES- | | A | $ 5,058 | $ 5,058 | 0 |
| | | | | | | B | $ 5,299 | $ 5,299 | 0 |
| | | | | | | C | $ 5,554 | $ 5,554 | 0 |
| | | | | | | D | $ 5,823 | $ 5,823 | 0 |
| | | | | | | E | $ 6,098 | $ 6,098 | 0 |
| | | | | | | F | $ 6,394 | $ 6,394 | 0 |
| SE | R | 16 | 7616 | SENIOR PSYCHIATRIST (SPECIALIST) | | A | $ 9,845 | $ 12,863 | 0 |
| | | | | | | C | $ 10,080 | $ 13,170 | 0 |
| | | | | | | P | $ 19,240 | $ 22,834 | 0 |
| | | | | | | R | $ 19,728 | $ 23,496 | 0 |
| | | | | | | S | $ 15,363 | $ 21,746 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|------|------|----|-----------|-------------|-----|---------|---------|-----|
| | | | | | T | $ 15,752 | $ 22,377 | 0 |
| | | | | | U | $ 18,324 | $ 21,746 | 0 |
| | | | | | V | $ 18,788 | $ 22,377 | 0 |
| SE | R | 16 | 7618 | STAFF PSYCHIATRIST | A | $ 9,126 | $ 11,926 | 0 |
| | | | | | B | $ 9,568 | $ 12,500 | 0 |
| | | | | | C | $ 9,845 | $ 12,863 | 0 |
| | | | | | S | $ 15,214 | $ 20,711 | 0 |
| | | | | | T | $ 15,613 | $ 21,311 | 0 |
| | | | | | U | $ 18,146 | $ 20,711 | 0 |
| | | | | | V | $ 18,622 | $ 21,311 | 0 |
| SE | R | 16 | 7619 | STAFF PSYCHIATRIST (SAFETY) | A | $ 9,126 | $ 11,926 | 0 |
| | | | | | B | $ 9,568 | $ 12,500 | 0 |
| | | | | | C | $ 10,080 | $ 12,863 | 0 |
| | | | | | P | $ 19,052 | $ 21,746 | 0 |
| | | | | | R | $ 19,554 | $ 22,377 | 0 |
| | | | | | S | $ 15,214 | $ 20,711 | 0 |
| | | | | | T | $ 15,613 | $ 21,311 | 0 |
| | | | | | U | $ 18,146 | $ 20,711 | 0 |
| | | | | | V | $ 18,622 | $ 21,311 | 0 |
| SE | R | 16 | 7644 | PHYSICIAN AND SURGEON, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A | $ 7,534 | $ 9,843 | 0 |
| | | | | | B | $ 9,126 | $ 11,926 | 0 |
| | | | | | C | $ 9,568 | $ 12,500 | 0 |
| | | | | | D | $ 9,845 | $ 12,863 | 0 |
| | | | | | S | $ 10,755 | $ 13,144 | 0 |
| | | | | | T | $ 11,353 | $ 13,874 | 0 |
| | | | | | U | $ 11,951 | $ 14,605 | 0 |
| | | | | | V | $ 13,144 | $ 13,144 | 0 |
| | | | | | W | $ 13,874 | $ 13,874 | 0 |
| | | | | | Y | $ 14,605 | $ 14,605 | 0 |
| SE | R | 16 | 7651 | PHYSICIAN AND SURGEON, (INTERMITTENT), DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A | $ 7,534 | $ 9,843 | 0 |
| | | | | | B | $ 9,126 | $ 11,926 | 0 |
| | | | | | C | $ 9,568 | $ 12,500 | 0 |
| | | | | | D | $. 9,845 | $ 12,863 | 0 |
| | | | | | S | $ 10,755 | $ 13,144 | 0 |
| | | | | | T | $ 11,353 | $ 13,874 | 0 |
| | | | | | U | $ 11,951 | $ 14,605 | 0 |
| | | | | | V | $ 13,144 | $ 13,144 | 0 |
| | | | | | W | $ 13,874 | $ 13,874 | 0 |
| | | | | | Y | $ 14,605 | $ 14,605 | 0 |
| SE | R | 16 | 7652 | STAFF PSYCHIATRIST, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A | $ 9,126 | $ 11,926 | 0 |
| | | | | | B | $ 9,568 | $ 12,500 | 0 |
| | | | | | C | $ 10,080 | $ 12,863 | 0 |
| SE | R | 16 | 7655 | DENTIST, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A | $ 7,013 | $ 9,163 | 0 |
| | | | | | B | $ 8,482 | $ 11,084 | 0 |
| | | | | | C | $ 8,728 | $ 11,405 | 0 |
| | | | | | D | $ 8,936 | $ 11,674 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|---|---|---|---|---|---|---|---|---|
| | | | | | P | $ 10,788 | $ 15,052 | 0 |
| | | | | | Q | $ 11,893 | $ 17,242 | 0 |
| | | | | | R | $ 13,251 | $ 18,488 | 0 |
| | | | | | S | $ 12,867 | $ 15,052 | 0 |
| | | | | | T | $ 14,185 | $ 17,242 | 0 |
| | | | | | U | $ 15,804 | $ 18,488 | 0 |
| SE | R | 16 | 7657 | PODIATRIST, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | A | $ 6,239 | $ 8,340 | 0 |
| | | | | | B | $ 6,545 | $ 8,751 | 0 |
| | | | | | C | $ 6,860 | $ 9,172 | 0 |
| | | | | | S | $ 6,445 | $ 11,139 | 0 |
| | | | | | T | $ 6,750 | $ 11,974 | 0 |
| | | | | | U | $ 7,064 | $ 12,872 | 0 |
| | | | | | V | $ 8,335 | $ 11,139 | 0 |
| | | | | | W | $ 8,960 | $ 11,974 | 0 |
| | | | | | Y | $ 9,632 | $ 12,872 | 0 |
| SE | R | 16 | 7707 | PUBLIC HEALTH MEDICAL OFFICER III -RADIOLOGIC HEALTH- | B | $ 9,398 | $ 12,280 | 0 |
| | | | | | C | $ 9,620 | $ 12,570 | 0 |
| SE | R | 16 | 7722 | PUBLIC HEALTH MEDICAL OFFICER II | A | $ 8,711 | $ 11,381 | 0 |
| | | | | | B | $ 9,132 | $ 11,932 | 0 |
| | | | | | C | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7726 | ASSOCIATE MEDICAL COORDINATOR (PESTICIDE USE AND WORKER HEALTH AND SAFETY) | A | $ 8,497 | $ 11,105 | 0 |
| | | | | | B | $ 8,911 | $ 11,643 | 0 |
| | | | | | C | $ 9,167 | $ 11,977 | 0 |
| SE | R | 16 | 7783 | ASSISTANT MEDICAL OFFICER, STATE COMPENSATION INSURANCE FUND | | $ 8,497 | $ 11,105 | 0 |
| SE | R | 16 | 7784 | MEDICAL CONSULTANT I, DEPARTMENT OF SOCIAL SERVICES | A | $ 8,711 | $ 11,381 | 0 |
| | | | | | B | $ 9,132 | $ 11,932 | 0 |
| | | | | | C | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7785 | MEDICAL CONSULTANT I (PSYCHIATRIST), DEPARTMENT OF SOCIAL SERVICES | A | $ 8,711 | $ 11,381 | 0 |
| | | | | | B | $ 9,132 | $ 11,932 | 0 |
| | | | | | C | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7787 | MEDICAL CONSULTANT I, DEPARTMENT OF HEALTH SERVICES | A | $ 8,711 | $ 11,381 | 0 |
| | | | | | B | $ 9,132 | $ 11,932 | 0 |
| | | | | | C | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7810 | ASSOCIATE MEDICAL DIRECTOR, INDUSTRIAL MEDICAL COUNCIL | | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7811 | CONSULTANT AND MEDICAL EXAMINER DIVISION OF INDUSTRIAL ACCIDENTS | A | $ 8,711 | $ 11,381 | 0 |
| | | | | | B | $ 9,132 | $ 11,932 | 0 |
| | | | | | C | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7815 | MEDICAL CONSULTANT (OFFICE OF PREVENTION) | | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7826 | MEDICAL CONSULTANT DEPARTMENT OF REHABILITATION | A | $ 8,711 | $ 11,381 | 0 |
| | | | | | B | $ 9,132 | $ 11,932 | 0 |
| | | | | | C | $ 9,398 | $ 12,280 | 0 |
| SE | R | 16 | 7831 | DENTIST | A | $ 7,013 | $ 9,163 | 0 |
| | | | | | B | $ 8,482 | $ 11,084 | 0 |
| | | | | | C | $ 8,728 | $ 11,405 | 0 |
| | | | | | D | $ 8,936 | $ 11,674 | 0 |
| | | | | | P | $ 10,788 | $ 15,052 | 0 |
| | | | | | Q | $ 11,893 | $ 17,242 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|-----|-----------|-------------|-----|---------|---------|-----|
| | | | | | R | $ 13,251 | $ 18,488 | 0 |
| | | | | | S | $ 12,867 | $ 15,052 | 0 |
| | | | | | T | $ 14,185 | $ 17,242 | 0 |
| | | | | | U | $ 15,804 | $ 18,488 | 0 |
| SE | R | 16 | 7840 | DENTAL CONSULTANT I, DEPARTMENT OF HEALTH SERVICES | A | $ 7,718 | $ 10,085 | 0 |
| | | | | | B | $ 7,941 | $ 10,377 | 0 |
| | | | | | C | $ 8,130 | $ 10,624 | 0 |
| | | | | | A | $ 8,130 | $ 10,624 | 0 |
| | | | | | C | $ 8,331 | $ 10,887 | 0 |
| SE | R | 16 | 7842 | DENTAL PROGRAM CONSULTANT, DEPARTMENT OF HEALTH SERVICES | | $ 8,331 | $ 10,887 | 0 |
| SE | R | 16 | 7843 | DENTAL CONSULTANT, STATE BOARD OF DENTAL EXAMINERS | | $ 8,589 | $ 11,223 | 0 |
| SE | R | 16 | 7972 | PODIATRIST, CORRECTIONAL FACILITY | A | $ 6,239 | $ 8,340 | 0 |
| | | | | | B | $ 6,545 | $ 8,751 | 0 |
| | | | | | C | $ 6,860 | $ 9,172 | 0 |
| | | | | | S | $ 6,445 | $ 11,139 | 0 |
| | | | | | T | $ 6,750 | $ 11,974 | 0 |
| | | | | | U | $ 7,064 | $ 12,872 | 0 |
| | | | | | V | $ 8,335 | $ 11,139 | 0 |
| | | | | | W | $ 8,960 | $ 11,974 | 0 |
| | | | | | Y | $ 9,632 | $ 12,872 | 0 |
| SE | R | 16 | 7976 | PODIATRIC CONSULTANT | A | $ 6,229 | $ 8,329 | 0 |
| | | | | | B | $ 6,534 | $ 8,735 | 0 |
| | | | | | C | $ 6,852 | $ 9,160 | 0 |
| SE | R | 16 | 7977 | PODIATRIST | A | $ 6,239 | $ 8,340 | 0 |
| | | | | | B | $ 6,545 | $ 8,751 | 0 |
| | | | | | C | $ 6,860 | $ 9,172 | 0 |
| | | | | | S | $ 6,445 | $ 11,139 | 0 |
| | | | | | T | $ 6,750 | $ 11,974 | 0 |
| | | | | | U | $ 7,064 | $ 12,872 | 0 |
| | | | | | V | $ 8,335 | $ 11,139 | 0 |
| | | | | | W | $ 8,960 | $ 11,974 | 0 |
| | | | | | Y | $ 9,632 | $ 12,872 | 0 |
| SE | R | 16 | 9263 | PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY (INTERNAL MEDICINE/FAMILY PRACTICE) | A | $ 9,845 | $ 12,863 | 0 |
| | | | | | P | $ 18,612 | $ 18,612 | 0 |
| | | | | | Q | $ 19,645 | $ 19,645 | 0 |
| | | | | | R | $ 20,681 | $ 20,681 | 0 |
| SE | R | 16 | 9268 | DENTIST, CORRECTIONAL FACILITY | A | $ 7,013 | $ 9,163 | 0 |
| | | | | | B | $ 8,482 | $ 11,084 | 0 |
| | | | | | C | $ 8,728 | $ 11,405 | 0 |
| | | | | | D | $ 8,936 | $ 11,674 | 0 |
| | | | | | P | $ 12,730 | $ 17,761 | 0 |
| | | | | | Q | $ 14,034 | $ 20,346 | 0 |
| | | | | | R | $ 15,636 | $ 21,816 | 0 |
| | | | | | S | $ 15,183 | $ 17,761 | 0 |
| | | | | | T | $ 16,738 | $ 20,346 | 0 |
| | | | | | U | $ 18,649 | $ 21,816 | 0 |
| SE | R | 16 | 9269 | PHYSICIAN AND SURGEON, CORRECTIONAL FACILITY | A | $ 7,534 | $ 9,843 | 0 |
| | | | | | B | $ 9,126 | $ 11,926 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | C | $ 9,568 | $ 12,500 | 0 |
| | | | | | D | $ 9,845 | $ 12,863 | 0 |
| | | | | | P | $ 18,612 | $ 18,612 | 0 |
| | | | | | Q | $ 19,645 | $ 19,645 | 0 |
| | | | | | R | $ 20,681 | $ 20,681 | 0 |
| SE | R | 16 | 9270 | SENIOR PSYCHIATRIST, CORRECTIONAL FACILITY (SPECIALIST) | A | $ 9,845 | $ 12,863 | 0 |
| | | | | | C | $ 10,080 | $ 13,170 | 0 |
| SE | R | 16 | 9272 | STAFF PSYCHIATRIST, CORRECTIONAL FACILITY | A | $ 9,126 | $ 11,926 | 0 |
| | | | | | B | $ 9,568 | $ 12,500 | 0 |
| | | | | | C | $ 9,845 | $ 12,863 | 0 |
| SE | R | 16 | 9747 | MEDICAL CONSULTANT (ENFORCEMENT), MEDICAL BOARD OF CALIFORNIA | | $ 10,601 | $ 12,061 | 0 |
| SE | R | 16 | 9748 | MEDICAL CONSULTANT (ADVISORY), MEDICAL BOARD OF CALIFORNIA | | $ 10,601 | $ 12,061 | 0 |
| SE | R | 16 | 9749 | MEDICAL CONSULTANT (LICENSING), MEDICAL BOARD OF CALIFORNIA | | $ 10,601 | $ 12,061 | 0 |
| SE | R | 16 | 9758 | STAFF PSYCHIATRIST, CORRECTIONAL AND REHABILITATIVE SERVICES(SAFETY) | A | $ 10,524 | $ 13,751 | 0 |
| | | | | | B | $ 10,829 | $ 14,151 | 0 |
| | | | | | P | $ 19,052 | $ 21,746 | 0 |
| | | | | | Q | $ 19,554 | $ 22,377 | 0 |
| SE | R | 16 | 9759 | SENIOR PSYCHIATRIST (SPECIALIST), CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | A | $ 10,829 | $ 14,151 | 0 |
| | | | | | B | $ 11,089 | $ 14,488 | 0 |
| | | | | | P | $ 19,240 | $ 22,834 | 0 |
| | | | | | Q | $ 19,728 | $ 23,496 | 0 |
| SE | S | 02 | 5703 | SUPERVISING DEPUTY ATTORNEY GENERAL | | $ 8,909 | $ 11,002 | 0 |
| SE | S | 02 | 6181 | INDUSTRIAL RELATIONS COUNSEL III (SUPERVISOR) | | $ 7,686 | $ 9,484 | 0 |
| SE | S | 02 | 6205 | SENIOR COMMISSION COUNSEL (SUPERVISOR), FAIR POLITICAL PRACTICES COMMISSION | | $ 7,686 | $ 9,484 | 0 |
| SE | S | 02 | 6734 | TAX COUNSEL III (SUPERVISOR) | | $ 7,686 | $ 9,484 | 0 |
| SE | S | 03 | 2303 | SUPERVISOR OF CORRECTIONAL EDUCATION PROGRAMS | | $ 6,799 | $ 8,681 | 0 |
| SE | S | 03 | 2305 | SUPERVISOR OF ACADEMIC INSTRUCTION -CORRECTIONAL FACILITY- | | $ 6,191 | $ 7,903 | 0 |
| SE | S | 03 | 2370 | SUPERVISOR OF VOCATIONAL INSTRUCTION | | $ 6,191 | $ 7,903 | 0 |
| SE | S | 03 | 2728 | DIAGNOSTIC EDUCATION SUPERVISOR | | $ 5,818 | $ 7,428 | 0 |
| SE | S | 16 | 7609 | SENIOR PSYCHIATRIST (SUPERVISOR) | A | $ 9,626 | $ 13,192 | 0 |
| | | | | | C | $ 10,101 | $ 13,506 | 0 |
| | | | | | P | $ 20,383 | $ 23,518 | 0 |
| | | | | | R | $ 20,823 | $ 24,083 | 0 |
| | | | | | S | $ 16,276 | $ 22,399 | 0 |
| | | | | | T | $ 16,627 | $ 22,936 | 0 |
| | | | | | U | $ 19,412 | $ 22,399 | 0 |
| | | | | | V | $ 19,831 | $ 22,936 | 0 |
| SE | S | 16 | 7649 | PATHOLOGIST | B | $ 8,957 | $ 12,500 | 0 |
| | | | | | C | $ 9,386 | $ 12,863 | 0 |
| SE | S | 16 | 7653 | PATHOLOGIST, DEPARTMENTS OF MENTAL HEALTH AND DEVELOPMENTAL SERVICES | B | $ 8,957 | $ 12,500 | 0 |
| | | | | | C | $ 9,386 | $ 12,863 | 0 |
| SE | S | 16 | 7723 | SENIOR MEDICAL COORDINATOR (PESTICIDE USE AND WORKER HEALTH AND SAFETY) | A | $ 9,386 | $ 12,520 | 0 |
| | | | | | B | $ 9,849 | $ 12,875 | 0 |
| | | | | | C | $ 10,336 | $ 13,188 | 0 |
| SE | S | 16 | 7786 | MEDICAL CONSULTANT II, DEPARTMENT OF SOCIAL SERVICES | A | $ 9,626 | $ 12,594 | 0 |

| WWG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | NSR |
|-----|------|----|-----------|-------------|----|---------|---------|-----|
| | | | | | C | $ 10,101 | $ 12,893 | 0 |
| SE | S | 16 | 7825 | CHIEF MEDICAL CONSULTANT DEPARTMENT OF REHABILITATION | | $ 10,101 | $ 12,893 | 0 |
| SE | S | 16 | 9271 | SENIOR PSYCHIATRIST, CORRECTIONAL FACILITY (SUPERVISOR) | A | $ 9,386 | $ 12,863 | 0 |
| | | | | | C | $ 10,080 | $ 13,170 | 0 |
| SE | S | 16 | 9371 | SUPERVISING DENTIST, CORRECTIONAL FACILITY | A | $ 9,105 | $ 11,897 | 0 |
| | | | | | P | $ 17,397 | $ 24,053 | 0 |
| | | | | | Q | $ 20,561 | $ 24,053 | 0 |
| SE | S | 16 | 9761 | SENIOR PSYCHIATRIST (SUPERVISOR), CORRECTIONAL AND REHABILITATIVE SERVICES (SAFETY) | A | $ 10,324 | $ 14,151 | 0 |
| | | | | | B | $ 11,089 | $ 14,488 | 0 |
| | | | | | P | $ 20,383 | $ 23,518 | 0 |
| | | | | | Q | $ 20,823 | $ 24,083 | 0 |
| SE | U | 02 | 5772 | SENIOR DEPUTY STATE PUBLIC DEFENDER | A | $ 8,486 | $ 10,477 | 0 |
| | | | | | S | $ 8,492 | $ 10,484 | 0 |
| SE | U | 16 | 7705 | PUBLIC HEALTH MEDICAL OFFICER III | B | $ 9,398 | $ 12,280 | 0 |
| | | | | | C | $ 9,620 | $ 12,570 | 0 |
| | | | | | S | $ 9,639 | $ 12,594 | 0 |
| | | | | | T | $ 9,866 | $ 12,893 | 0 |
| SE | U | 16 | 7715 | PUBLIC HEALTH MEDICAL OFFICER III -MATERNAL AND CHILD HEALTH- | B | $ 9,398 | $ 12,280 | 0 |
| | | | | | C | $ 9,620 | $ 12,570 | 0 |
| | | | | | S | $ 9,639 | $ 12,594 | 0 |
| | | | | | T | $ 9,866 | $ 12,893 | 0 |
| SE | U | 16 | 7716 | PUBLIC HEALTH MEDICAL OFFICER III -EPIDEMIOLOGY- | B | $ 9,398 | $ 12,280 | 0 |
| | | | | | C | $ 9,620 | $ 12,570 | 0 |
| | | | | | S | $ 9,639 | $ 12,594 | 0 |
| | | | | | T | $ 9,866 | $ 12,893 | 0 |
| SE | U | 16 | 7788 | MEDICAL CONSULTANT II, DEPARTMENT OF HEALTH SERVICES | A | $ 9,398 | $ 12,280 | 0 |
| | | | | | C | $ 9,620 | $ 12,570 | 0 |
| | | | | | S | $ 9,639 | $ 12,594 | 0 |
| | | | | | T | $ 9,866 | $ 12,893 | 0 |

# EXHIBIT D

## DEPARTMENT OF PERSONNEL ADMINISTRATION
### SECTION I

### SUMMARY OF PROVISIONS CONCERNING THE PAYMENT OF SALARIES IN THE ABSENCE OF A STATE BUDGET LOCATED ON DPA'S PUBLIC WEB SITEREVISIONS TO

This Pay Letter is pursuant to Executive Order S-09-08.

Alternate Range 9 is added to all classes to be used when there is no Budget as provided in the California Supreme Court's decision in White v. Davis.

Until a Budget is signed employees in Work Week Group 2 (WWG2), Work Week Group E (WWG E) and Work Week Group SE (WWG SE) shall move to Alternate Range 9.

Once the budget is signed, the Alternate Range movement will be voided.

### SECTION 11: ALTERNATE RANGE CRITERIA

Alternate Range 9 is established. (Effective 07/31/08)



ALTERNATE RANGE XXX

Established 07/31/08

Range 9. This range shall apply to incumbents that are subject to the minimum wage pursuant to the California Supreme Court's decision in White v. Davis.

| CBID | CBUnit | Class Code | ClassTitle | AR | OSR Min | OSR Max | AR | NSR Min | NSR Max |
|------|--------|-----------|-----------|----|---------|---------|----|---------|---------|
| R | 01 | 0032 | AGRICULTURAL TECHNICIAN III (SEASONAL) | | $ 14.41 | $ 15.90 | A | $ 14.41 | $ 15.90 |
| | | | | | | | 9 | $ 6.55 | |
| R | 01 | 0033 | AGRICULTURAL TECHNICIAN II (SEASONAL) | | $ 13.34 | $ 15.45 | A | $ 13.34 | $ 15.45 |
| | | | | | | | 9 | $ 6.55 | |
| R | 01 | 0034 | AGRICULTURAL TECHNICIAN I (SEASONAL) | | $ 12.84 | $ 14.88 | A | $ 12.84 | $ 14.88 |
| | | | | | | | 9 | $ 6.55 | |
| R | 01 | 0051 | PROCESSING FRUIT AND VEGETABLE INSPECTOR III (SEASONAL) | | $ 17.07 | $ 18.83 | A | $ 17.07 | $ 18.83 |
| | | | | | | | 9 | $ 6.55 | |
| R | 01 | 0052 | PROCESSING FRUIT AND VEGETABLE INSPECTOR II (SEASONAL) | | $ 15.69 | $ 17.29 | A | $ 15.69 | $ 17.29 |
| | | | | | | | 9 | $ 6.55 | |
| R | 01 | 0054 | PROCESSING FRUIT AND VEGETABLE INSPECTOR I (SEASONAL) | | $ 14.41 | $ 15.90 | A | $ 14.41 | $ 15.90 |
| | | | | | | | 9 | $ 6.55 | |
| R | 01 | 0113 | REGISTRATION SPECIALIST (AGRICULTURAL CHEMICALS) | A | $ 2,870 | $ 3,488 | A | $ 2,870 | $ 3,488 |
| | | | | B | $ 3,262 | $ 3,967 | B | $ 3,262 | $ 3,967 |
| | | | | C | $ 3,738 | $ 4,544 | C | $ 3,738 | $ 4,544 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0193 | ASSOCIATE AGRICULTURAL ECONOMIST | | $ 4,400 | $ 5,348 | A | $ 4,400 | $ 5,348 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0196 | ASSISTANT AGRICULTURAL ECONOMIST | | $ 3,658 | $ 4,446 | A | $ 3,658 | $ 4,446 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0355 | PROGRAM SPECIALIST, FEED, FERTILIZER AND LIVESTOCK DRUGS | | $ 4,723 | $ 5,743 | A | $ 4,723 | $ 5,743 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0380 | PROGRAM SPECIALIST AGRICULTURAL CHEMICALS | | $ 4,723 | $ 5,743 | A | $ 4,723 | $ 5,743 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0381 | PROGRAM SPECIALIST, PEST MANAGEMENT | | $ 4,828 | $ 5,869 | A | $ 4,828 | $ 5,869 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0471 | PESTICIDE USE SPECIALIST | A | $ 3,058 | $ 3,714 | A | $ 3,058 | $ 3,714 |
| | | | | B | $ 3,661 | $ 4,451 | B | $ 3,661 | $ 4,451 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0472 | SENIOR PESTICIDE USE SPECIALIST | | $ 4,404 | $ 5,352 | A | $ 4,404 | $ 5,352 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0556 | MARKETING SPECIALIST, CA MUSEUM OF SCIENCE AND INDUSTRY/DAA | | $ 4,833 | $ 5,874 | A | $ 4,833 | $ 5,874 |
| | | | | | | | 9 | $ 1,153 | |
| R | 01 | 0684 | FRUIT AND VEGETABLE QUALITY CONTROL INSPECTOR | A | $ 2,986 | $ 3,630 | A | $ 2,986 | $ 3,630 |
| | | | | B | $ 3,262 | $ 3,967 | B | $ 3,262 | $ 3,967 |
| | | | | | | | 9 | $ 1,153 | |

| WWG | CBID | BU | CC | CLASS TITLE | AR | OSR MIN | OSR MAX | AR | NSR MIN | NSR MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| E | M | 01 | 0010 | COUNTY/STATE LIAISON | | $ 6,104 | $ 6,727 | A 9 | $ 6,104 $ 2,003 | $ 6,727 |
| E | M | 01 | 0028 | BRANCH CHIEF I, INSPECTION SERVICES | | $ 6,313 | $ 6,961 | A 9 | $ 6,313 $ 2,003 | $ 6,961 |
| E | M | 01 | 0396 | BRANCH CHIEF II, INSPECTION SERVICES | | $ 6,938 | $ 7,653 | A 9 | $ 6,938 $ 2,003 | $ 7,653 |
| E | M | 01 | 1007 | CONSERVATION ADMINISTRATOR II, CALIFORNIA CONSERVATION CORPS | | $ 5,738 | $ 6,328 | A 9 | $ 5,738 $ 2,003 | $ 6,328 |
| E | M | 01 | 1087 | SENIOR PARK AND RECREATION SPECIALIST | | $ 6,457 | $ 7,118 | A 9 | $ 6,457 $ 2,003 | $ 7,118 |
| E | M | 01 | 1153 | CHIEF, CORRECTIONAL CASE RECORDS SERVICES | | $ 6,779 | $ 7,474 | A 9 | $ 6,779 $ 2,003 | $ 7,474 |
| E | M | 01 | 1387 | DATA PROCESSING MANAGER IV | | $ 7,825 | $ 9,059 | A 9 | $ 7,825 $ 2,003 | $ 9,059 |
| E | M | 01 | 1388 | MANAGER, ELECTRONIC DATA PROCESSING ACQUISITION | | $ 7,117 | $ 8,239 | A 9 | $ 7,117 $ 2,003 | $ 8,239 |
| E | M | 01 | 1393 | DATA PROCESSING MANAGER III | | $ 7,118 | $ 8,239 | A 9 | $ 7,118 $ 2,003 | $ 8,239 |
| E | M | 01 | 1759 | FAIRS HORSE RACING CONSULTANT | | $ 5,878 | $ 6,482 | A 9 | $ 5,878 $ 2,003 | $ 6,482 |
| E | M | 01 | 1786 | FIELD OPERATIONS MANAGER, CALIFORNIA STATE LOTTERY | | $ 6,482 | $ 7,118 | A 9 | $ 6,482 $ 2,003 | $ 7,118 |
| E | M | 01 | 1929 | DIRECTOR OF DEVELOPMENT, CALIFORNIA SCIENCE CENTER | | $ 7,110 | $ 7,838 | A 9 | $ 7,110 $ 2,003 | $ 7,838 |
| E | M | 01 | 2090 | TAHOE CONSERVANCY PROGRAM MANAGER | | $ 5,878 | $ 6,482 | A 9 | $ 5,878 $ 2,003 | $ 6,482 |
| E | M | 01 | 2521 | FAIRS MANAGEMENT CONSULTANT | | $ 5,878 | $ 6,482 | A 9 | $ 5,878 $ 2,003 | $ 6,482 |
| E | M | 01 | 2864 | CALIFORNIA STATE PARK MUSEUM DIRECTOR | | $ 7,091 | $ 7,817 | A 9 | $ 7,091 $ 2,003 | $ 7,817 |
| E | M | 01 | 3028 | SCHOOL FACILITIES PROGRAM ADMINISTRATOR III | | $ 6,457 | $ 7,118 | A 9 | $ 6,457 $ 2,003 | $ 7,118 |
| E | M | 01 | 3193 | RAIL TRANSPORTATION MANAGER II | | $ 6,938 | $ 7,653 | A 9 | $ 6,938 $ 2,003 | $ 7,653 |
| E | M | 01 | 3769 | CHIEF, MINERAL RESOURCES MANAGEMENT DIVISION, STATE LANDS COMMISSION, C.E.A. | | $ 10,152 | $ 11,193 | A 9 | $ 10,152 $ 2,003 | $ 11,193 |

| /WG | CBID | BU | CLASS CODE | CLASS TITLE | AR | OSR MIN | OSR MAX | AR | NSR MIN | NSR MAX |
|---|---|---|---|---|---|---|---|---|---|---|
| E | M | 02 | 4053 | ASSOC GENERAL COUNSEL, UNFAIR LABOR PRACTICES, AGRICULTURAL LBR REL BRD | | $ 8,509 | $ 9,572 | A 9 | $ 8,509 $0 | $ 9,572 $0 |
| E | M | 02 | 5700 | CHIEF ASSISTANT ATTORNEY GENERAL C.E.A. | | $ 10,872 | $ 12,225 | A 9 | $ 10,872 $0 | $ 12,225 $0 |
| E | M | 02 | 5704 | SENIOR ASSISTANT ATTORNEY GENERAL | | $ 9,412 | $ 10,583 | A 9 | $ 9,412 $0 | $ 10,583 $0 |
| E | M | 02 | 5720 | CHIEF DEPUTY ATTORNEY GENERAL, C E A | | $ 11,779 | $ 12,986 | A 9 | $ 11,779 $0 | $ 12,986 $0 |
| E | M | 02 | 5739 | SENIOR ASSISTANT ATTORNEY GENERAL, C.E.A. | | $ 10,275 | $ 11,556 | A 9 | $ 10,275 $0 | $ 11,556 $0 |
| E | M | 02 | 5810 | ASSISTANT CHIEF PUBLIC UTILITIES COUNSEL | | $ 9,867 | $ 11,095 | A 9 | $ 9,867 $0 | $ 11,095 $0 |
| SE | M | 02 | 5863 | SENIOR ASSISTANT ATTORNEY GENERAL, SPECIAL PROSECUTIONS UNIT | | $ 9,412 | $ 10,583 | A 9 | $ 9,412 $0 | $ 10,583 $0 |
| SE | M | 02 | 5865 | CHIEF COUNSEL, DEPARTMENT OF INDUSTRIAL RELATIONS, C.E A. | | $ 9,631 | $ 10,829 | A 9 | $ 9,631 $0 | $ 10,829 $0 |
| SE | M | 02 | 5871 | ASSISTANT CHIEF COUNSEL | | $ 8,930 | $ 10,043 | A 9 | $ 8,930 $0 | $ 10,043 $0 |
| SE | M | 02 | 5872 | CHIEF COUNSEL I, C.E.A. | | $ 9,182 | $ 10,327 | A 9 | $ 9,182 $0 | $ 10,327 $0 |
| SE | M | 02 | 5873 | CHIEF COUNSEL II C.E.A | | $ 9,631 | $ 10,829 | A 9 | $ 9,631 $0 | $ 10,829 $0 |
| SE | M | 02 | 5881 | ASSIST COMMISSIONER, LEGAL PROGRAMS, DEPARTMENT OF CORPORATIONS, C.E.A. | | $ 9,631 | $ 10,829 | A 9 | $ 9,631 $0 | $ 10,829 $0 |
| SE | M | 02 | 5882 | SUPERVISING COUNSEL, LEGAL PROGRAMS, DEPARTMENT OF CORPORATIONS | | $ 8,930 | $ 10,043 | A 9 | $ 8,930 $0 | $ 10,043 $0 |
| SE | M | 02 | 5934 | ASSISTANT CHIEF COUNSEL, DEPARTMENT OF GENERAL SERVICES | | $ 8,930 | $ 10,043 | A 9 | $ 8,930 $0 | $ 10,043 $0 |
| SE | M | 02 | 5935 | COUNSEL, MULTISATE TAX AFFAIRS, FRANCHISE TAX BOARD | | $ 9,631 | $ 10,829 | A 9 | $ 9,631 $0 | $ 10,829 $0 |
| SE | M | 02 | 5973 | SPECIAL ASSISTANT ATTORNEY GENERAL, POLICY AND PLANNING, C.E.A. | | $ 8,855 | $ 9,484 | A 9 | $ 8,855 $0 | $ 9,484 $0 |

# EXHIBIT E

# DEPARTMENT OF PERSONNEL ADMINISTRATION
LABOR RELATIONS DIVISION
1515 "S" STREET, NORTH BUILDING, SUITE 400
SACRAMENTO, CA 95814-7243

August 8, 2008

Don Scheppmann
Personnel and Payroll Services
State Controllers' Office
300 Capitol Mall
Sacramento, CA

Dear Mr. Scheppmann:

This is to thank you and your staff for meeting with the Department of Personnel Administration (DPA) and Department of Finance (DOF) on August 7, 2008, in which we were able to discuss viable solutions to implement the DPA pay letter, which is based on the *White v. Davis* decision.

At this meeting we presented you with three options. Based on our discussions, the option to suspend regular pay and implement a special pay differential appears to be viable. This same differential can then be reversed once a budget is reached and regular pay is issued to expedite and automate the reconciliation process. These pay differentials are similar to the thousands of other pay differentials the State Controller's Office (SCO) uses to administer special pay requirements every month. This same process was used in the past to reduce the pay of all state employees under the personal leave program, and is used currently to reduce the pay of individual employees under the voluntary personal leave program.

You mentioned that SCO looked into an alternate range process following the *White v. Davis* decision but abandoned this option as not viable. However, you also indicated that you did not review this proposal under the circumstances of a hiring freeze, limitation on overtime, and suspension of transfers between departments.

I understand that SCO must look into suspending regular pay for employees. We believe that SCO can implement this suspension as this is the same process utilized by SCO when pay for legislative employees and exempt employees of the Executive Branch is suspended when no budget is in place.

We appreciate your commitment to analyze the options. Given the critical nature of this issue, we are requesting your response on whether any of these options (or any additional option identified by SCO) are viable and can be used to implement the DPA pay letter. We request your response by 12:00 p.m. noon on Monday, August 11, 2008. If you have any questions, please contact me at (916) 324-0476.

Sincerely,

Julie Chapman
Deputy Director of Labor Relations



**EXHIBIT F**



# JOHN CHIANG
### California State Controller

August 11, 2008

Ms. Julie Chapman
Deputy Director of Labor Relations
Department of Personnel Administration
1515 S Street, North Building, Suite 400
Sacramento, CA 95814-7243

Dear Ms. Chapman,

At our meeting August 7, I said I would need two days to determine when we could provide an answer to you regarding your proposed concept relating to the implementation of the Department of Personnel Administration's (DPA) pay letter, dated August 5, 2008. We have determined that we will need at least until the end of this week to provide a thoughtful and thorough analysis of your proposed Option 1.

As we discussed, employee pay is extremely important, and we must ensure that any action we take provides each individual with the appropriate and legal pay provided under state and federal statutes.

Because of the lack of details in the three concepts you briefly outlined Thursday, and because of the substantial logistical and legal questions they raise, your department's active involvement will be required to assist us in expediting this reply. Specifically, we seek your response, and any supporting documentation, to the following issues:

- The process you suggested for suspending all pay, and issuing minimum wage payments as a separate pay, would require that all payments – not just regular pay – be held. That would be similar to the process we established over the years to use when withholding pay for approximately 600 executives and legislators during a no-budget period. That is a far different scenario from addressing more than 180,000 employees in a few short weeks. For example, your concept would not only require stopping pay, but also issuing minimum wage payments and determining the appropriate treatment of multiple deductions for each employee. Then, after the budget is passed, we would need to restore full pay and again determine the appropriate level of deductions offsetting the prior adjustments.

300 Capitol Mall, Suite 1850, Sacramento, CA 95814 ♦ P.O. Box 942850, Sacramento, CA 94250 ♦ (916) 445-2636 ♦ Fax: (916) 322-4404
777 S. Figueroa Street, Suite 4800, Los Angeles, CA 90017 ♦ (213) 833-6010 ♦ Fax: (213) 833-6011
www.sco.ca.gov

- We question how we should treat California State University employees. Your concept did not contain any information on how CSU staff should be handled. In fact, you stated that they were not within the scope of your assignment. However, under your interpretation of *White v. Davis*, we would have to consider the impact on all CSU employees. As you know, when implementing a court decision, the Controller's Office cannot pick and choose to whom we apply the ruling. Thus, your scenario proposes to withhold all pay for approximately 25,000 teachers, resulting in a significant impact on CSU teaching staff.

- A premise of your approach is that the State will freeze all personnel activity, such as hires, transfers, docking pay, etc., to make it easier to calculate the recovery payment. Can you certify that every department has frozen all transactions as of August 1, 2008?

- You suggested you have legal interpretations of the court ruling to support your concepts and have offered to provide those legal opinions. In order to prevent adverse legal action later, and to protect the rights of employees, please provide us with any written legal opinions to support your interpretations.

- You also suggest that separated employees can be paid immediately in full as required by the Labor Code, and state that employees who leave their jobs can be paid full wages due out of the respective agencies' revolving funds. We request legal opinions supporting your proposal, as well as evidence that the agencies have sufficient funds to make appropriate payments and may legally make those payments without a budget appropriation.

- You propose that voluntary, retirement and State Disability Insurance deductions not be withheld from minimum wage payments. Please provide legal opinions or rulings that bolster your assertion.

- Based on the concept you have outlined, we still need to determine whether it provides a viable solution in no-budget times, and how long it would take to restore full pay once a budget is signed.

- You also propose that employees pay taxes on the minimum wage payment but you do not propose adjusting the taxes once the full salary is restored. That could result in employees having excessive taxes withheld until they file their tax return. The implications of this approach on working taxpayers are significant and must be evaluated.

Typically, modifications to legacy payroll applications require a feasibility study and impact assessment. This would include the analysis of business requirements, development of design specifications, development and modification of new or existing computer programs, and the conducting of various levels of testing and quality assurance. Furthermore, prior to deployment, we would need to create procedures to run these new or modified programs. Please keep in mind that to perform DPA's concept this assessment would need to be followed for each component, which includes stopping payment, issuing minimum wage payments with the appropriate deductions and taxes applied, then restoring full salary, adjusting the deductions and taxes, and recovering the minimum wage payment to ensure each employee is compensated correctly in a timely manner.

Adding to the complexity, there are four significant pay categories that must be considered: Those that would receive minimum wage (Work Week Group 2); those salaried employees that are exempt from FLSA (Work Week Group E); those employees whose payment would be suspended (Work Week Group SE, which includes doctors, teachers and lawyers); and those agencies that the administration has exempted from the executive order.

As you know, the termination last week of thousands of part-time, retired annuitant and seasonal employees already had sparked litigation regarding allegations that separated State employees did not receive the full pay to which they are entitled under law.

We all are aware of the implications of implementing payroll systems that have not been thoroughly tested, as seen with the recent incident in the Los Angeles Unified School District. Implementing system changes of the magnitude needed to accurately pay each employee should not be taken lightly. If they are not performed thoughtfully and accurately, the system changes could subject the state to further litigation and unnecessary costs.

Considering the State's already fragile fiscal health, Controller John Chiang is deeply concerned about the financial liability these lawsuits may pose. Fiscal prudence and the desire to avoid the expense of lengthy litigation demand that we thoroughly vet any proposal regarding its impact on the 180,000 public servants you have targeted, as well as the potential 55,000 CSU employees who may be affected. Each individual employee of this State must receive all legally entitled pay for wages earned for their work on behalf of all Californians.

Finally, as I communicated with you over the weekend, the Controller's Office has identified a list of funds that are continuously funded, regardless of the signing of a new budget each year. Because of the legal authority for their establishment, payments from these funds are not dependent upon signing a budget. As I explained, the list you provided of funds in this category that were identified by the Department of Finance included a number of funds that are not used for payroll and failed to identify others that are continuous appropriations. These omissions and mistakes clearly illustrate how important it is to analyze carefully each concept put forth to support everyone's goal of issuing accurate and timely payroll that is legally supportable.

It is important that we take sufficient time to ensure that we are fulfilling our mutual responsibility to California state employees. Thank you in advance for understanding that we must be thorough in our analysis and for providing us with any assistance to the many questions we have regarding your recent proposed concepts for reducing employee pay.

Sincerely,

*Original signed by,*

Don Scheppmann
Chief, Personnel/Payroll Services Division
California State Controller's Office

1  K. WILLIAM CURTIS
   Chief Counsel, Bar No. 095753
2  WARREN C. STRACENER
   Deputy Chief Counsel, Bar No. 127921
3  LINDA A. MAYHEW
   Assistant Chief Counsel, Bar No. 155049
4  CHRISTOPHER E. THOMAS
   Labor Relations Counsel, Bar No. 186075
5  Department of Personnel Administration
   State of California
6  1515 S Street, North Building, Suite 400
   Sacramento, CA 95811-7258
7  Telephone: (916) 324-0512
   Facsimile: (916) 323-4723
8
   Attorneys for Petitioner, DAVE GILB, as Director of the
9  California Department of Personnel Administration and the
   Department of Personnel Administration
10

FILED
Superior Court Of California,
Sacramento

Dennis Jones, Executive
Officer

08/11/2008

skyulngai

By _____ , Deputy

Case Number:
34-2008-80000026-CU-WM-GDS

11              SUPERIOR COURT OF THE STATE OF CALIFORNIA

12                          COUNTY OF SACRAMENTO

13

14  DAVID GILB, CALIFORNIA DEPARTMENT )   Case No.
    OF PERSONNEL ADMINISTRATION,      )
15                                    )   **DECLARATION OF DAVID A. GILB IN**
              Petitioners/Plaintiffs, )   **SUPPORT OF PETITION FOR WRIT OF**
16                                    )   **MANDATE (CCP § 1085); COMPLAINT**
        v.                            )   **FOR INJUNCTIVE AND DECLARATORY**
17                                    )   **RELIEF**
    JOHN CHIANG, sued herein in his official )
18  capacity only, CALIFORNIA STATE   )
    CONTROLLER'S OFFICE,              )   Date:
19                                    )   Time:
              Respondents/Defendants. )   Dept:
20                                    )   Trial Date:
                                      )
21  _____ )  **Exempt from Fees**
                                          **(Gov. Code § 6103)**

22  I, DAVID A. GILB, do hereby say and declare as follows:

23          1.      I am the Director of the Department of Personnel Administration (DPA). As the

24  Director, I am charged by state law with the duty to administer and enforce certain laws concerning

25  personnel and employee compensation. As part of those duties, I have the authority to issue what are

26  known as pay letters. Pay letters are generally issued to implement changes in the employee

27  compensation system.

28  / / /

                                          -1-

1    2.    On or about July 31, 2008, I received a copy of Executive Order S-09-08, signed by

2    Governor Schwarzenegger, suspending regular employee compensation. (A true and accurate copy

3    of Executive Order S-09-08 is attached hereto as Exhibit A.) Executive Order S-09-08 directed the

4    State of California to take various emergency measures in light of the late budget for Fiscal Year

5    2008-2009.

6    3.    As part of Executive Order S-09-08, the Governor directed state agencies and

7    departments "to cease and desist authorization of all overtime and for employees effective July 31,

8    2008", except for "services and functions of state government deemed critical and exempt by the

9    Order and emergent situations to preserve and protect human life and safety."

10   4.    In Executive Order S-09-08, the Governor ordered the Department of Finance (DOF)

11   and the DPA to work with the State Controller to "develop and implement the necessary

12   mechanisms, including but not limited to pay letters and computer programs, to comply with the

13   California Supreme Court's *White v. Davis* opinion to pay federal minimum wage to those

14   nonexempt FLSA employees who did not work any overtime."

15   5.    Executive Order S-09-08 further directed "that necessary mechanisms to ensure

16   compliance with the *White v. Davis* opinion must be in place to be effective for the August 2008

17   payroll."

18   6.    The Executive Order also directed "that this Order shall remain in effect until such

19   time as both a Fiscal Year 2008-2009 Budget is adopted and the Director of the Department of

20   Finance confirms an adequate cash balance exists to meet the State's fiscal operations."

21   7.    On or about July 31, 2008, State Controller John Chiang (Controller) sent a letter to

22   the Governor declaring his intent not to comply with Executive Order S-09-08. In the letter the

23   Controller stated: "I will not comply with the Order." The Controller further stated he intended to

24   continue to provide full pay to all state employees irrespective of an available appropriation, and

25   notwithstanding the California Supreme Court's decision in *White v. Davis*. (A true and accurate

26   copy of the Letter from The Controller to the Governor dated July 31, 2008 is attached hereto as

27   Exhibit B.)

28   / / /

-2-

1    8.    On or about August 1, 2008, I met with the DOF Director Michael Genest and the

2    Controller. The purpose of the meeting was to advise the Controller DPA would be issuing a pay

3    letter instructing him to make the necessary changes to payroll to comply with the California

4    Supreme Court's decision in *White v. Davis*.

5    9.    In accordance with Executive Order S-09-08, on August 5, 2008, I provided the

6    Controller with DPA Pay Letter 08-23 and a cover letter, which included the necessary instructions

7    for complying with the requirement of *White v. Davis* to pay wages as minimally required by federal

8    law. I informed the Controller DOF and the DPA were prepared to assist him in developing and

9    implementing the necessary mechanisms to comply with California Supreme Court's decision in

10   *White v. Davis*. Pay Letter 08-23 requires the Controller to refrain from paying state employees in

11   the absence of a budget, except as minimally required by federal law. (A true and accurate copy of

12   the Cover Letter to Controller dated August 5, 2008 and Pay Letter 08-23 are attached hereto as

13   Exhibit C.)

14   10.    Pay Letter 08-23 authorizes payment of certain wages to employees during a budget

15   impasse in accordance with Executive Order S-09-08. Specifically, it authorizes the payment of the

16   federal minimum wage of $6.55 per hour to state employees in Workweek Group 2. The pay letter

17   also authorizes payment of $455 per week to all state employees in Workweek Group E. With

18   respect to employees in Workweek Group SE, the pay letter authorizes the delay of compensation

19   until after the adoption of a state budget. Similarly, the pay letter authorizes the continued delay of

20   compensation to state employees not covered by the Fair Labor Standards Act (FLSA).

21   11.    Pay Letter 08-23 also included a list of departments and programs that are not subject

22   to the overtime prohibition in Executive Order S-09-08 because of the critical nature of the work

23   performed by these departments and programs. Pay Letter 08-23 excluded these departments and

24   programs because there was a reasonable expectation that these employees will work overtime.

25   12.    In order to ensure that employees receive as much compensation as possible during

26   impasse, I made the decision to only take mandatory deductions out of employee paychecks.

27   ///

28   ///

-3-

1       13.     On or about August 7, 2008, I directed Julie Chapman, Deputy Director of Labor

2  Relations and Jerri Judd, Personal Program Manager in the Labor Relations Division ("LRD"),

3  Bernice Torres, Personnel Program Analyst, and Theresa White, Staff Services Analyst to meet with

4  Controller's representatives. I also directed them to present the Controller's Office with three viable

5  means of implementing Executive Order S-09-08 along with corresponding draft pay letters.

6       14.     On or about August 8, 2008, I directed Julie Chapman to send a letter to the

7  Controller advising him DPA needed to know whether or not he would be complying with Pay

8  Letter 08-23 by Monday, August 11, 2008 at noon.

9       15.     On or about August 11, 2008, DPA received a response from Don Scheppmann.

10      16.     The Controller's August 11, 2008 letter is consistent with his prior statements

11  indicating he will not comply with his legal duties under *White v. Davis* (2003) 30 Cal.4th 528.

12  Instead he purports to identify a number of scenarios that he considers obstacles to his ability to

13  comply with *White v. Davis*.

14      17.     The August 11, 2008 letter suggests the Controller has taken virtually no action since

15  the 2003 *White v. Davis* decision to address the alleged obstacles in implementing salary payment

16  consistent with *White v. Davis*.

17      18.     Assuming the obstacles raised in the August 11, 2008 letter have some validity (a fact

18  I dispute) action is needed by the court to compel the Controller to fulfill his responsibility to

19  comply with the law.

20      19.     DPA is performing its statutory duty to uphold the law to administer employee

21  salaries consistent with the California Supreme Court's decision in *White v. Davis*. DPA's ability to

22  fulfill its statutory duty is entirely negated by the Controller's unlawful conduct.

23      20.     DPA is without an adequate remedy at law. When the Controller pays all employees

24  full salary for the August pay period, his payment is irrevocable. His unlawful actions are subject to

25  repetition. He will continue to violate the law and prevent DPA from performing its statutory duty.

26  / / /

27  / / /

28  / / /

-4-

21.     Employee salaries for the August pay period are payable on August 29, 2008, thus immediate relief must be granted to ensure compliance with the California Supreme Court's decision in *White v. Davis* to pay wages minimally required by federal law until there is a state budget.

I have personal knowledge of the facts set forth herein and if called as a witness would testify competently thereto. I declare under penalty of perjury, under the laws of the State of California, that the foregoing is true and correct.

Executed August __//__, 2008, at Sacramento, California.


DAVID A. GILB
Director
Department of Personnel Administration

n:\...\declaration of dave gilb.docx

DECLARATION OF DAVID A. GILB

**EXHIBIT A**

# EXECUTIVE ORDER S-09-08

07/31/2008

**WHEREAS** the constitutional deadline for enacting a state budget for Fiscal Year 2008-09 has passed without the enactment of a budget; and

**WHEREAS** in the absence of a budget, State government is constitutionally prohibited from making payments that are not compelled by either the State Constitution or federal law; and

**WHEREAS** until there is a state budget, the State has no authority to pay the following payments (1) Vendors and Contractors for goods and services chargeable to Fiscal Year 2008-09; (2) Payroll for legislative staff, appointees, and exempt employees; (3) Payroll for other state employees beyond that required by federal labor law; (4) Highway User Taxes that are apportioned to the state, cities and counties for highway and road improvement projects; (5) Cal Grants to students in higher education; (6) Transfers to the Trial Courts; (7) Transfers to University of California, California State University, and Community Colleges; (8) Transportation Revolving Fund disbursements; (9) Non-revenue limit school payments; and (10) Payments for non-federally mandated social services programs such as Community Care Licensing, Adult Protective Services, State Only Foster Care; State Only Adoptions Assistance, and Cash Assistance Program for Immigrants; and (11) tax relief payments to low income seniors and disabled persons; and

**WHEREAS** on May 1, 2003, the California Supreme Court, in *White v. Davis,* issued a decision that, in conjunction with other pre-existing court orders, clarified that during a period that there is no state budget in place, federal labor laws require the State to pay its nonexempt FLSA employees either federal minimum wage or, for those employees that work overtime, their full salaries plus overtime; and

**WHEREAS** it is not known when a budget will be adopted for Fiscal Year 2008-09; and

**WHEREAS** as a result of the late budget, there is a real and substantial risk that the State will have insufficient cash to pay for state expenditures; and

**WHEREAS** since June 2008, the unprecedented number and size of fires in California has created states of emergency that have required additional and substantial expenditures of cash to ensure that there are sufficient resources to effectively fight these fires and save lives and homes; and

**WHEREAS** it is critical that the State be able to meet any unforeseen emergency such as fire, flood or public health emergency and to continue to make timely payments on constitutionally and federally-mandated obligations and existing obligations to pay holders of state bonds; and

**WHEREAS** due to the impending cash crisis and budget delay, the State may be forced to consider a Revenue Anticipation Warrant (RAW) at an exorbitant cost to the State, including hundreds of millions of dollars in credit enhancements, in order to make sure there is sufficient cash to pay for state expenditures; and

**WHEREAS** after the late adoption of a budget, there will be additional cash demands because all of the deferred payments that were not permitted to be made during the budget impasse will become due and payable; and

**WHEREAS** the late budget has resulted in loss of savings to the State in the amount of $164 million for July, and failure to enact a budget in August will result in additional loss of savings in the amount of $323 million; and

**WHEREAS** as a result of the late budget, additional mitigation measures must be implemented to offset the loss of savings and to ensure that there is sufficient cash to make the State's payments; and

**WHEREAS** the State employs nearly 22,000 retired annuitants, permanent intermittent employees, and seasonal employees and the State hires new employees at the rate of approximately 1,700 per month; and

**WHEREAS** except for services and functions of state government deemed critical by this Order, additional mitigation measures need to be taken to immediately reduce expenditures and preserve cash, including the following: (1) halting all hiring, transfers and promotions of employees, and contracting for individuals to perform services; (2)

prohibition of overtime; (3) termination of the services of retired annuitants, permanent intermittent employees, seasonal employees, temporary help workers and, student assistants; and (4) suspension of personal services contracts.

NOW, THEREFORE, I, ARNOLD SCHWARZENEGGER, Governor of the State of California, in accordance with the authority vested in me by the Constitution and the statutes of the State of California, do hereby issue the following orders to become effective immediately:

IT IS ORDERED that the services and functions of state government directly related to the preservation and protection of human life and safety, including but not limited to emergency and disaster response activities and the provision of 24-hour medical care, shall be deemed critical and exempt from this Order.

IT IS FURTHER ORDERED that except for services and functions of state government deemed critical and exempt by this Order, all State agencies and departments under my direct executive authority take immediate action effective July 31, 2008 to cease and desist hiring of employees (except in instances in which there is a bona fide offer and acceptance prior to the effective date of this Order), transferring employees between State agencies and departments, promoting employees, and contracting for individuals to perform services.

IT IS FURTHER ORDERED that except for services and functions of state government deemed critical and exempt by this Order and emergent situations to preserve and protect human life and safety, all State agencies and departments under my direct executive authority take immediate action to cease and desist authorization of all overtime for employees effective July 31, 2008.

IT IS FURTHER ORDERED that except for services and functions of state government deemed critical and exempt by this Order, all State agencies and departments under my direct executive authority take immediate action to terminate the services of the following five categories of employees and individuals effective July 31, 2008: (1) Retired Annuitants; (2) Permanent Intermittent Employees; (3) Seasonal Employees; (4) Temporary Help Workers; and (5) Student Assistants.

IT IS FURTHER ORDERED that except for services and functions of state government deemed critical and exempt by this Order and except for services provided pursuant to multi-year contracts for Information Technology systems and services, all State agencies and departments under my direct executive authority take immediate action to suspend all personal services contracts effective July 31, 2008.

IT IS FURTHER ORDERED that all Agency Secretaries and Department Directors shall take immediate action to implement this Order, and any other action that will reduce state expenditures.

IT IS FURTHER ORDERED that the Director of the Department of Finance shall establish an exemption process that Agency Secretaries shall utilize to determine if an exemption is justified based on critical services and functions, which may include either cost-reducing or revenue-producing services and functions that will help ensure that there is sufficient cash for the State to make its payments.

IT IS FURTHER ORDERED that Agency Secretaries and Cabinet-level Directors shall report their exemptions to the Cabinet Secretary and the Director of the Department of Finance within 24 hours of approving an exemption.

IT IS FURTHER ORDERED that the Director of the Department of Finance and Director of the Department of Personnel Administration shall work with the State Controller to develop and implement the necessary mechanisms, including but not limited to pay letters and computer programs, to comply with the California Supreme Court's *White v. Davis* opinion to pay federal minimum wage to those nonexempt FLSA employees who did not work any overtime.

IT IS FURTHER ORDERED that the necessary mechanisms to ensure compliance with the *White v. Davis* opinion must be in place to be effective for the August 2008 payroll.

IT IS HEREBY REQUESTED that during this budget impasse, the State Treasurer shall take all actions necessary to maintain the State's ability to pay its bond obligations, including payment of principal and interest with funds in the State Treasury, and shall take all actions that are necessary to protect the State's funds and investments.

IT IS FURTHER REQUESTED that other entities of State government not under my direct executive authority, including the California Public Utilities Commission, the University of California, the California State University, California Community Colleges, constitutional officers, the legislative branch (including the Legislative Counsel Bureau), and judicial branch, assist in the implementation of this Order and implement similar mitigation measures that will help to preserve the State's cash supply during this budget impasse.

IT IS FURTHER ORDERED that this Order shall remain in effect until such time as both a Fiscal Year 2008-09 Budget is adopted and the Director of the Department of Finance confirms an adequate cash balance exists to meet the State's fiscal obligations.

**I FURTHER DIRECT** that as soon as hereafter possible, this Order be filed in the Office of the Secretary of State and that widespread publicity and notice be given to this Order.



**IN WITNESS WHEREOF** I have hereunto set my hand and caused the Great Seal of the State of California to be affixed this 31st day of July 2008.

ARNOLD SCHWARZENEGGER
Governor of California

ATTEST:

DEBRA BOWEN
Secretary of State

**EXHIBIT B**

# DEPARTMENT OF PERSONNEL ADMINISTRATION

OFFICE OF THE DIRECTOR
1515 "S" STREET, NORTH BUILDING, SUITE 400
SACRAMENTO, CA 95814-7243



August 5, 2008


The Honorable John Chiang
California State Controller
300 Capitol Mall, Suite 1850
Sacramento, California 95814

Dear Mr. Chiang,

The California Supreme Court held in *White v. Davis* that in the absence of an approved state budget, the Controller has no legal authority to issue warrants against the State Treasury for employee salaries except as required by federal labor law.

As the Director of the Department of Personnel Administration (DPA), I am charged by state law with the duty to administer and enforce laws pertaining to state employee compensation. In accord with *White v. Davis* and with my obligations under federal and state law, I am providing you with the attached pay letter concerning the payment of wages.

In general, the attached pay letter authorizes the following wage payments during a budget impasse:

(1) Pay all non-exempt (Workweek Group II) state employees the federal minimum wage of $6.55 per hour.

(2) Pay all Executive, Administrative and Professional (EAP) (Workweek Group E) employees $455.00 per week. This amount represents the minimum salary required by the FLSA in order preserve the EAP exemption.

(3) Delay payment of all wages to employees covered by the Code of Federal Regulation sections 541.303 and 541.304 (Workweek Group SE). These employees are exempt from the salary basis test and are not subject to any minimum salary requirements and therefore will not receive any compensation until after adoption of a state budget.

(4) Continue to delay payment of wages to employees who are not covered by the FLSA including elected officials, appointees of elected officials and their personal and legal staffs, until after adoption of a state budget.

With regard to (1) above, the attached pay letter includes a list of departments and programs not subject to the overtime prohibition in the Executive Order due to the

critical nature of the work performed by these departments and programs. For these departments and programs, there is a reasonable expectation that the non-exempt state employees will work overtime. Therefore, the pay letters are excluding these departments and programs.

The Director of the Department of Finance and I are prepared to work with you to develop and implement the necessary mechanisms to comply with *White v. Davis* and the FLSA. My office will be contacting your office shortly to schedule a meeting with appropriate staff.

Sincerely,

Dave A. Gilb
Director

cc:   Bill Curtis, Chief Counsel, Department of Personnel Administration
      Mike Genest, Director, Department of Finance
      Dan Dunmoyer, Cabinet Secretary, Governor's Office
      Andrea Hoch, Legal Affairs Secretary, Governor's Office

### DEPARTMENT OF PERSONNEL ADMINISTRATION
### SECTION I


### SUMMARY OF PROVISIONS CONCERNING THE PAYMENT OF SALARIES IN THE ABSENCE OF A STATE BUDGET
### LOCATED ON DPA'S PUBLIC WEB SITE


### This Pay Letter is pursuant to Executive Order S-09-08


**SPECIAL SALARY PAYMENT INSTRUCTION: (Effective 07/31/08)**

To comply with federal labor law and the California Supreme Court's decision in White v. Davis, in the absence of an approved state budget WWG 2, E, and SE classes shall be paid as follows:

**WWG 2: (Except for the departments and programs listed on Attachment A)**

$1,153 per month
$52.40 per day
$6.55 per hour

**WWG E: (Equivalent to $455.00 per week to meet FLSA requirements)**

$2,003 per month
$91.00 per day
$11.38 per hour

**WWG SE:**

0 per month
0 per day
0 per hour


**DOCUMENTATION:**

## Attachment A (Applies to WWG 2 Only)

**BTH**
California Highway Patrol
Department of Transportation

**CDFA**
Agriculture Security and Emergency Response

**CDVA**
Whole Department

**CHHS**
Department of Developmental Services
Department of Mental Health

**Military**
Whole Department

**OES**
Whole Department

**Resources**
Department of Water Resources
Department of Forestry (CALFIRE)
Department of Parks and Recreation
California Conservation Corps
Office of Spill Prevention
Department of Fish and Game

## *D*epartment of *P*ersonnel *A*dministration

*State of California*



# *Exempt Pay Letter*

**DATE:** August 5, 2008

**TO:**     Personnel Officers

**FROM:**    **Department of Personnel Administration**
         **Executive Compensation Unit**

**SUBJ:**    Exempt Salary Program-Payment of Salaries During Time of No Budget

To comply with federal labor law and the California Supreme Court's decision in *White v. Davis,* in the absence of an approved State budget, WWG 2, E, and SE Exempt appointees shall be paid as follows:

| **WWG E** | **WWG 2** | **WWG SE** |
|---|---|---|
| $2,003 per month | $1,153 per month | $0.00 per month |
| $91.00 per day | $52.40 per day | $0.00 per day |
| $11.38 per hour | $6.55 per hour | $0.00 per hour |

This salary payment is effective July 31, 2008 and will remain in affect until a budget is passed and certified. Departments should key a SAL transaction to process this special salary payment adjustment.

If you have any questions regarding the salary program you may contact me at the number below.

Debbie Baldwin
Exempt Program Manager
(916) 323-8495
DebbieBaldwin@dpa.ca.gov

Attachment

cc: Carol Neely, SACS Unit, State Controllers' Office B-8
    Lynn Catania, Governor's Appointment Desk E-15
    Classification Staff, CCD, DPA

**EXHIBIT C**



# JOHN CHIANG
### California State Controller

July 31, 2008

The Honorable Arnold Schwarzenegger
Governor of California
State Capitol Building
Sacramento, CA 95814

Dear Governor Schwarzenegger,

I understand that today you signed an executive order (Order) demanding the salaries of more than 200,000 civil servants who are covered by the federal Fair Labor Standards Act (FLSA) be cut to the federal minimum wage of $6.55 an hour.

To the extent that the Order attempts to govern the constitutional duties for which I was independently elected to perform and, because it is based on faulty legal and factual premises, I will not comply with the Order.

Your Order to reduce the salaries of these civil servants, making them bear the brunt of the budget stalemate, appears to be based in part upon what you perceive to be a conclusive and unequivocal determination by the California Supreme Court in the case, *White v. Davis* (May 1, 2003) 30 Cal. 4th 528, that my authority to issue warrants to employees in the absence of a budget is limited to the minimum wage.

One of the main purposes of the FLSA in creating a minimum wage standard was to protect vulnerable employees from employer wage exploitation. In furtherance of that objective, and in order to afford employees some level of protection, Congress set a minimum salary level for all employees covered by the Act. The FLSA does not, in any way, prevent an employer from paying more than the minimum wage.

In *White v. Davis*, this office took the position that due to technical limitations inherent in a payroll system that was developed more than 25 years ago, it was infeasible, if not impossible, to adjust payroll for the workforce to minimum wage during a budgetary impasse and, after the budget has been passed, to promptly restore the unpaid wages in a manner consistent with the law. Given the choice of paying nothing, which is a clear violation of the FLSA, and continuing to pay full wages, my office opted for the latter option as a means of protecting the employees from unnecessary financial hardship and, moreover, from exposing the State to possible treble damages for failing to comply with the FLSA.

300 Capitol Mall, Suite 1850, Sacramento, CA 95814 • P.O. Box 942850, Sacramento, CA 94250 • (916) 445-2636 • Fax: (916) 322-4404
777 S. Figueroa Street, Suite 4800, Los Angeles, CA 90017 • (213) 833-6010 • Fax: (213) 833-6011
www.sco.ca.gov

In reviewing the matter, the California Supreme Court specifically declined to rule on the amount of salary that could lawfully be paid during a budget impasse. In its ruling, the court concluded that "in order to comply with the FLSA, the state, during a budget impasse, must timely pay nonexempt employees who do not work overtime *at least* at the minimum wage rate." (italics added) But the court declined to specify whether the federal minimum wage or full salary is appropriate, opining, on page 68 of the decision, "In any event, as already noted, the Controller's claim of infeasibility was not fully litigated below, and thus we do not believe it would be appropriate to attempt to definitively resolve the claim at this juncture. . . ."

Also, contrary to your statement that the State is at risk, due to the budget impasse, of having insufficient cash to pay state expenditures, it should be pointed out that there is enough cash to meet all expenditures through September. As of June 30, unused borrowable resources totaled $12.7 billion. This is $3.6 billion higher than the $9.1 billion projected in your May revision to the budget. Should it be determined that the cash is insufficient, the law authorizes me to borrow money either through a Revenue Anticipation Note should there be a budget in place, or a Registered Reimbursement Warrant, commonly known as a RAW, in the absence of a budget. Some form of external borrowing is part of the State's normal cash management process and will occur regardless of when a budget is passed or what solutions are contemplated in the budget. Reducing employees to minimum wage will not save the State money and will not impact any forthcoming borrowing decisions. In fact, deferring compensation until after the budget is passed may well expedite the need for cash to meet the unpaid amounts as soon as the budget is signed.

Finally, it appears as though your Order, while purporting to require compliance with the *White* decision, is actually inapposite of your reading of that decision. On one hand, you incorrectly indicate that there exists no authority to pay employees not working overtime more than the minimum wage and then, on the other hand, purport to authorize full pay to certain classes of employees. If your reading of the case is correct, then my office cannot make exceptions for those public employees who are engaged in "services and functions of state government deemed critical and exempt." In other words, your reading of the court conclusion in *White* would mean I do not have authority to pay full wages to any FLSA-covered employee, including the firefighters on the front line in Butte County, the peace officers who patrol our streets and any other employee dedicated to "preserve and protect human life and safety." Your assertion that I do not have the authority to pay some FLSA workers their full pay, but do for others, is not supported by the Supreme Court ruling in *White*. I either have the authority to only pay minimum wage, or I do not.

In closing, I must reiterate that any attempted adjustments to the payroll system would result in payroll problems that would continue for months after a budget is enacted. I also am compelled, as the State's chief fiscal officer, to remind you that such a drastic cut in pay would cause huge fiscal harm to the families of more than 200,000 devoted civil servants. The loss of spending dollars will increase the loss in consumer

confidence, and further deteriorate California's fragile economy. The *Sacramento Bee* on Thursday published an article noting that the pay cuts to the 112,500 state workers in the region would cost the area $15 million a day.

For these many reasons, I have no intention of complying with the Order and encourage you to continue to work with the Legislature on passing a budget and with my office to ensure we have sufficient funds to meet the State's financial obligations and pay for the education, health and public safety programs Californians expect and deserve.

Sincerely,

*Original signed by:*

JOHN CHIANG
California State Controller